## INDEX OF EXHIBITS

1.   Origami Owl product webpage print-outs

2.   Origami Owll Designer™ Agreement

3.   Origami Owl Policies and Procedures

4.   Facebook, Pinterest and Scottsdale Mom Blog postings

5.   Origami Owl Online Rep Creation Form for Riley Palmer

6.   Origami Owl printout of Order Return Form

7.   Origami Owl Return Payment Request Voucher

8.   South Hill Designs Product Printouts

9.   Origami Owl charm pages compared with South Hill Designs Charm Pages

10.  Origami Owl "Our Story" Page

11.  South Hill Designs "Everybody Has a Story" Page

12.  South Hill Designs "Share Your Story" Page

13.  Origami Owl Order Receipt

14.  South Hill Design Order Receipt

15.  Facebook Posting by Steffani Brown

16.  Internet posting by Janette Stoll

# EXHIBIT 1

Origami Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP   JOIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

**LIVING LOCKETSS**

CHAINS

▼ CHARMS

    HOBBIES & OCCUPATIONS

    TRAVEL

    SPORTS

    ANIMALS

    CAUSES

    BIRTHSTONES

    CELEBRATIONS

    FAITH

    FAMILY

    FOOD

    INITIALS

    LOVE

    MUSIC

    SORORITY

    VINTAGE

    NUMBERS

    ACCENT STONES

DANGLES

LIVING LOCKETS

PLATES

**SOHO COLLECTION**

CHAINS

DANGLES

**WISH LOCKETS**

SHOP COLLECTION

# LIVING LOCKETS



MEDIUM SILVER LOCKET

$20.00



MEDIUM SILVER LOCKET WITH CRYSTALS

$24.00



MEDIUM GOLD LOCKET

$30.00



MEDIUM ROSE GOLD LOCKET

$30.00



LARGE SILVER LOCKET

$24.00



LARGE SILVER LOCKET W/CRYSTALS

$28.00

LARGE ROSE GOLD LOCKET W/CRYSTALS

$38.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.*  LEARN MORE ›







FAQ   |   CONTACT US   |   PRIVACY   |   FACEBOOK   |   TWITTER   |   DESIGNER LOGIN

NOT LOGGED IN. SIGN IN TO MY ACCOUNT | DESIGNER LOGIN

SHCP JOIN

HOME    OUR STORY    LIVING LOCKETS    SOHO COLLECTION    WISH LOCKETS    JOIN OUR TEAM

**LIVING LOCKETSS**

CHAINS
- **CHARMS**
  - HOBBIES & OCCUPATIONS
  - TRAVEL
  - SPORTS
  - ANIMALS
  - CAUSES
  - BIRTHSTONES
  - CELEBRATIONS
  - FAITH
  - FAMILY
  - FOOD
  - INITIALS
  - LOVE
  - MUSIC
  - SORORITY
  - VINTAGE
  - NUMBERS
  - ACCENT STONES
- DANGLES
- LIVING LOCKETS
- PLATES

**SOHO COLLECTION**
- CHAINS
- DANGLES

**WISH LOCKETS**
- SHOP COLLECTION

# CHAINS


THIN SILVER ROLO CHAIN 32 INCH
$12.00


THIN GOLD ROLO CHAIN 32 INCH
$12.00


THIN ROSE GOLD ROLO CHAIN 32 INCH
$12.00


SILVER FLAT OVAL LINK CHAIN 32 INCH
$18.00


SILVER ROLO CHAIN 18 TO 20 INCH
$18.00


SILVER 24-26 ROLO CHAIN
$12.00

GOLD 24-26 ROLO CHAIN
$12.00


ROSE GOLD 24-26 ROLO CHAIN
$12.00

GOLD ROLO CHAIN 18 TO 20
$22.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›





FAQ    |    CONTACT US    |    PRIVACY    |    FACEBOOK    |    TWITTER    |    DESIGNER LOGIN

Origami, Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP  JOIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM




## LIVING LOCKETS
STEP 4: add a hand-stamped plate

**LIVING LOCKETS$**

CHAINS

▼ CHARMS
- HOBBIES & OCCUPATIONS
- TRAVEL
- SPORTS
- ANIMALS
- CAUSES
- BIRTHSTONES
- CELEBRATIONS
- FAITH
- FAMILY
- FOOD
- INITIALS
- LOVE
- MUSIC
- SORORITY
- VINTAGE
- NUMBERS
- ACCENT STONES

DANGLES
LIVING LOCKETS
PLATES

**SOHO COLLECTION**
CHAINS
DANGLES

**WISH LOCKETS**
SHOP COLLECTION

SELECT YOUR PLATE TYPE          ROSEGOLD     SILVER     GOLD

SELECT YOUR PLATE WORD

RCSEGCLE DREAM



| | | |
|---|---|---|
| ALWAYS | BELIEVE | BLESSED |
| DREAM | FAITH | FAMILY |
| GRANDMA | INSPIRE | LOVE |
| LOVELIFE | MAMA | MOM |
| NANA | SISTERS | SURVIVOR |
| TRUE | WISH | |

SELECT YOUR PLATE SIZE ▶     SMALL     MEDIUM     LARGE

Origami OWL

NOT LOGGED IN, SIGN IN TO MY ACCOUNT | DESIGNER LOGIN

SHCP JCIN

| HOME | OUR STORY | LIVING LOCKETS | SOHO COLLECTION | WISH LOCKETS | JOIN OUR TEAM |

LIVING LOCKETSŠ   **CHARMS** / TRAVEL

**CHAINS**

**CHARMS**
HOBBIES & OCCUPATIONS
TRAVEL
SPORTS
ANIMALS
CAUSES
BIRTHSTONES
CELEBRATIONS
FAITH
FAMILY
FOOD
INITIALS
LOVE
MUSIC
SORORITY
VINTAGE
NUMBERS
ACCENT STONES
DANGLES

**LIVING LOCKETS**
**PLATES**

**SOHO COLLECTION**
CHAINS
DANGLES

**WISH LOCKETS**
SHOP COLLECTION



LONDON TELEPHONE
$5.00



BON VOYAGE SUITCASE
$5.00



SAND DOLLAR
$5.00



SEA HORSE
$5.00

PALM TREE
$5.00

CLAMSHELL
$5.00

STARFISH
$5.00


NEW

EARTH
$5.00



FLIP FLOPS
$5.00

AIRPLANE
$5.00

EIFFEL TOWER
$5.00



AMERICAN FLAG
$5.00



PLUMERIA FLOWER
$5.00

ANCHOR
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▸

  

FAQ    |    CONTACT US    |    PRIVACY    |    FACEBOOK    |    TWITTER    |    DESIGNER LOGIN

á ORIGAMI OWL, LLC 2012. ALL RIGHTS RESERVED.

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP  JCIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## LIVING LOCKETS§   CHARMS / VINTAGE

- CHAINS
- ▾ CHARMS
  - HOBBIES & OCCUPATIONS
  - TRAVEL
  - SPORTS
  - ANIMALS
  - CAUSES
  - BIRTHSTONES
  - CELEBRATIONS
  - FAITH
  - FAMILY
  - FOOD
  - INITIALS
  - LOVE
  - MUSIC
  - SORORITY
  - VINTAGE
  - NUMBERS
  - ACCENT STONES
- DANGLES
- LIVING LOCKETS
- PLATES

## SOHO COLLECTION
- CHAINS
- DANGLES

## WISH LOCKETS
- SHOP COLLECTION



VINTAGE TYPEWRITER
$5.00



SPARROW
$5.00



VINTAGE FLOWER
$5.00



VINTAGE CROSS
$5.00



VINTAGE ROSE
$5.00



CAMCORDER
$5.00



ANGEL WING
$5.00



CAMEO CORAL
$5.00



CAMEO BLACK
$5.00



PEARL
$5.00

SMALL WATCH GEAR
$5.00



HUMMINGBIRD
$5.00

NEW

GOLD BIKE
$5.00

NEW

GOLDEN WING
$5.00

NEW

LARGE GOLD GEAR
$5.00

NEW

LARGE ROSE GOLD GEAR
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▸





FAQ    |    CONTACT US    |    PRIVACY    |    FACEBOOK    |    TWITTER    |    DESIGNER LOGIN

á  ORIGAMI OWL, LLC 2012. ALL RIGHTS RESERVED.

Origami Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT  |  DESIGNER LOGIN

SHCP  JCIN

HOME     OUR STORY     LIVING LOCKETS     SOHO COLLECTION     WISH LOCKETS     JOIN OUR TEAM

**LIVING LOCKETS§**

CHAINS

▾ CHARMS
   HOBBIES & OCCUPATIONS
   TRAVEL
   SPORTS
   ANIMALS
   CAUSES
   BIRTHSTONES
   CELEBRATIONS
   FAITH
   FAMILY
   FOOD
   INITIALS
   LOVE
   MUSIC
   SORORITY
   VINTAGE
   NUMBERS
   ACCENT STONES

DANGLES

LIVING LOCKETS

PLATES

**SOHO COLLECTION**

CHAINS

DANGLES

**WISH LOCKETS**

SHOP COLLECTION

# DANGLES



NEW 

| NEW | NEW | NEW | NEW |
|---|---|---|---|
| CLEAR CRYSTAL ACCENTED IN GOLD DANGLE | FACETED OVAL CRYSTAL IN SLATE DANGLE | FACETED OVAL CRYSTAL IN TEAL DANGLE | OCEAN TURQUOISE CRYSTAL DANGLE |
| $6.00 | $10.00 | $10.00 | $6.00 |




| NEW | NEW | NEW | NEW |
|---|---|---|---|
| FACETED CLEAR AURORA BOREALIS CRYSTAL DANGLE | SHIMMERING CHAMPAGNE CRYSTAL DANGLE | PRECIOUS PURPLE CRYSTAL DANGLE | IVORY PEARL ACCENTED IN GOLD DANGLE |
| $10.00 | $6.00 | $6.00 | $6.00 |




| NEW | NEW | NEW | NEW |
|---|---|---|---|
| OCEAN TURQUOISE PEARL DANGLE | ANTIQUE PEARL DANGLE | PRECIOUS PURPLE PEARL DANGLE | PETITE BLOOM IN PERFECTLY PEACH |
| $6.00 | $6.00 | $6.00 | $6.00 |




| NEW | NEW | NEW | NEW |
|---|---|---|---|
| PETITE BLOOM IN ALLURING AQUA | PETITE BLOOM IN WHIMSICAL WHITE | PETITE BLOOM IN CAPTIVATING CORAL | SILVER SCISSORS DANGLE |
| $6.00 | $6.00 | $6.00 | $6.00 |



NEW
FLEUR DE LIS DANGLE
$6.00

NEW
VINTAGE KEY DANGLE
$8.00

NEW
VICTORIAN KEY DANGLE
$8.00

NEW
GUARDIAN ANGEL DANGLE
$8.00

NEW
OPEN MY HEART DANGLE
$8.00

NEW
PETITE BOW DANGLE
$8.00

NEW
BON VOYAGE DANGLE
$8.00

NEW
FEATHER DANGLE
$8.00

NEW
TREE OF LIFE SMALL
$8.00

NEW
TREE OF LIFE LARGE
$10.00

NEW
ORIGAMI OWL SIGNATURE
HEART
$8.00

NEW
GOLD OPEN MY HEART DANGLE
$8.00

NEW
GOLD GUARDIAN ANGEL
DANGLE
$8.00

NEW
GOLD PETITE BOW DANGLE
$8.00

VINTAGE CRYSTAL DANGLE
$6.00

PINK CRYSTAL DANGLE
$6.00

AQUA CRYSTAL DANGLE
$6.00

BLACK CRYSTAL DANGLE
$6.00

RED CRYSTAL DANGLE
$6.00

AQUA PEARL DANGLE
$6.00

IVORY PEARL DANGLE
$6.00

RED PEARL DANGLE
$6.00

VINTAGE PEARL DANGLE
$6.00

PINK PEARL DANGLE
$6.00



**KEY DANGLE**
$6.00

**OWL DANGLE**
$6.00

**CLEAR CRYSTAL DANGLE**
$6.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›



FAQ      |      CONTACT US      |      PRIVACY      |      FACEBOOK      |      TWITTER      |      DESIGNER LOGIN

à ORIGAMI OWL, LLC 2012. ALL RIGHTS RESERVED.

# EXHIBIT 2

# DESIGNER™ AGREEMENT TERMS & CONDITIONS

**Between Origami Owl, LLC - (O2) and Independent Designer (ID) indentified on Application/Enrollment Form**
**Relating to Designers purchase of products for resale to consumers on direct sales basis, on the following terms:**

1. I am of legal age in my state of residency and/or I am the age of 14 or older and have parental consent to be a Designer under the supervision of parent(s) or guardian. I understand that as an Origami Owl, LLC Independent Designer that I may cancel this agreement at any time regardless of reason by written or electronic email notice to O2. I also understand that my acceptance as an ID is not automatic, but is subject to the receipt and acceptance of my Distributor Application by O2 at its Home Office in Chandler, Arizona. (Any applicants under the state legal age must submit a signed Legal Guardian Authorization form no later than 7 business days following enrollment.)

2. I agree that I am an Independent Contractor/Designer™, responsible for determining my own business activities without control or direction from O2. I am not an agent, employee or legal representative of O2 and I am responsible for the payment of all federal and state self-employment taxes, and other taxes required by any federal, state, or local taxing agency.

3. I agree that as an ID I will place primary emphasis upon the sale of O2 products to non-ID consumers and that I will sell over one half in dollar purchase cost of my wholesale product purchases from O2 to non-ID consumers as a condition of my right to receive commissions. I will retain and maintain accurate records of my product sales. My ordering of additional wholesale products from O2 constitutes my certification to O2 that I have complied with the foregoing requirement by selling or distributing over one half in dollar volume of my prior wholesale product orders to non-ID's prior to making each of my wholesale purchases from O2. Permissible wholesale product purchases from O2 shall be automatically modified to comply with the exemption requirements set forth in any state's law regarding business opportunities.

4. I will not make any false or misleading or disparaging statements about O2, O2 products, the O2 ID opportunity, and O2 employees, customers and other Independent Designers.

5. I will not use the O2 name, or the O2 trade names, logos, sales materials, company literature, trademarks, or any web-site content, except in materials provided by O2 or approved in writing by O2 prior to their use by me. I understand that unauthorized use or duplication of trade names, trademarks and copyrighted materials is a violation of U.S. federal law and O2's Policies and Procedures.

6. O2 is the owner and exclusive licensee of numerous names and trademarks, including but not limited to "Origami Owl", "O2", "LIVING LOCKETS" and other names and marks of O2, all of which are exclusively owned and/or licensed by O2 and that I have no ownership or use rights or interests therein by virtue of this agreement or otherwise. O2 hereby grants a limited license to ID's to use the names and marks of O2 in their ID business and subject to the terms and conditions of this agreement. ID recognizes the value of the good will O2 and its licensors have created with their names and marks and acknowledges that hereafter the names and marks and all rights therein and all good will pertaining thereto belong exclusively to O2 and its licensors.

7. Designer must renew their Designer status each twelve months. O2 may charge an annual renewal fee applicable to all Designers. Failure to make a wholesale product purchase within sixty (60) days of becoming a Designer, or failure to make a wholesale purchase at least once every six months, will each result in the automatic termination of Designer position with O2. If ID fails to annually renew their O2 business, or if it is canceled or terminated for any reason, ID understands that they shall not be eligible to sell O2 products and services nor be eligible to receive and hereby waives all rights to any commissions, bonuses, or any other income resulting from the activities of former downline sales organization. Likewise, if ID is in breach, default or violation of this Agreement at termination, ID shall not be entitled to receive any further bonuses or commissions, whether or not the sales for such bonuses or commissions have been completed.

8. In order to maintain a viable marketing program and to comply with federal, state, and local laws and economic conditions, O2 may provide Policies and Procedures and additional Terms and Conditions to this Agreement from time to time. Such additions and modifications shall become a binding part of this agreement upon publication on the official O2 website. I understand that no attorney general or other regulatory authority ever reviews, endorses or approves any product, commission program or company, and I will make no such claims regarding O2.

9. I have carefully read and agree to comply with the O2 ID Commission Plan which is, together with all future modifications thereto, incorporated herein by reference as if fully set forth herein. I understand that I must be in good standing, and not in violation of these Terms and Conditions, to be eligible for participation in the Commission Plan. I understand that the O2 ID Commission Plan may be amended at the sole discretion of O2 and I agree that any such amendment will apply to me. Notification of amendments to the Commission Plan shall be in effect upon their publication on the Official O2 website. The continuation of my business or my acceptance of commissions shall each constitute my acceptance of all amendments.

10. I acknowledge that no representations or guarantees have been made to me by O2, its officers, ID's or any representative of the company concerning how much money I may or will earn as an O2 ID.

11. Consultant may not delegate or subcontract duties under this Agreement without the prior written consent of the Company. Any attempt to transfer or assign this Agreement without the express written consent of the Company renders this Agreement voidable at the option of the Company and may result in termination of this Agreement.

12. O2 is responsible for the following fulfillments to ID: Fulfillment of ID's product orders and payment of ID commissions. No credit purchases or C.O.D.'s. ID agrees to sponsor other ID's and to sell products only in the United States, and elsewhere as O2 may authorize from time to time.

13. This agreement is governed under the laws of the State of Arizona. The parties agree that all claims, disputes and differences arising between them under this agreement shall be exclusively resolved by binding arbitration pursuant to the Commercial Arbitration Rules of the American Arbitration Association with arbitration to occur at Chandler, Arizona. Louisiana resident ID's arbitrate at Baton Rouge, Louisiana. The arbitrator may award, in addition to declaratory relief, contract damages and may also award consequential damages in the event of a breach of any provisions of sections 4, 6, 13 and 14 of this agreement and shall award reasonable costs and attorney fees to the prevailing party. An arbitration award may be enforced in any court of competent jurisdiction. This provision shall not preclude either O2 or ID from seeking temporary or permanent injunctive relief in any court of competent jurisdiction.

14. Origami Owl trademarks, service marks, copyrighted and copyrightable materials are considered intellectual Property and are owned solely by O2. The use of such marks and materials by Consultant must be at all times in compliance with ORIGAMI OWL guidelines. Upon termination of agreement, all such use must cease immediately. Consultant agrees that O2 has a proprietary interest in its customer lists and consultant lists and other confidential information described in Agreement, and Consultant will not use or disclose such Confidential information except as authorized by O2.

15. I understand that if I fail to comply with the terms of this Agreement, O2 may impose upon me disciplinary action(s) as it determines in its sole discretion.

16. I hereby indemnify and hold O2 harmless from my actions and omissions as an O2 ID.

17. Upon termination of the Agreement, O2 agrees to take back any unused literature, sales aid's and wholesale products still in its original packaging provided it can be resold as part of the current line, including the Business Launch Package, if applicable, at 90% of ID's costs for any inventory obtained within 30 days of termination (less any applicable setoffs and/or money owed by ID to O2.) Requests must be made in writing. Shipping & Handling costs for returned items shall be borne by ID. Refund payments will be made within thirty days of actual receipt of returned items. Sales materials and services delivered by internet methods are not capable of being returned to O2 and are not subject to refund. O2 will honor refund requirements at variance with this paragraph as specified by state or federal law.

18. This Agreement in its current form and as amended by O2 as provided herein constitutes the entire contract between O2 and ID. Any actual and implied promises, representations, offers or other communications not expressly set forth or incorporated by reference to this Agreement are of no force or effect. If any provision of this Agreement shall be declared invalid by the adjudicator of the law, the remaining provisions shall remain in force and effect, and the language of the offending provisions shall be reformed only to the extent necessary to ensure their enforceability.

19. Should ID bring a claim against O2 for any act or omission of O2 relating to or arising from this Agreement, such action must be brought within one year from the date of the alleged conduct giving rise to the cause of action. Failure to bring such action within such time shall bar all claims against O2 for such act or omission. ID waives all claims permissible by any other applicable statutes of limitation.

20. The Company, its affiliates, and their respective directors, officers, shareholders, employees, assigns, and agents (collectively referred to as "affiliates"), shall not be liable for, and I release the Company and its affiliates from, and waive, all claims for loss of anticipated profits, and consequential, incidental, indirect, direct, punitive and exemplary damages or loss incurred or suffered by ID as a result of operation of ID's ORIGAMI OWL business. I further agree to release the Company and its affiliates from all liability arising from or relating to the promotion or operation of my O2 business and any activities related to it, including but not limited to, the presentation of O2 products or Compensation Plan, the operation of a motor vehicle, the lease of meeting or training facilities, etc., and agree to defend, indemnify and hold harmless the Company and its affiliates for any liability, damages, fines, penalties, or other awards arising from any unauthorized conduct that I undertake in operating my business.

21. Business ideas submitted to O2 by ID shall become property of O2 unless otherwise agreed to in advance and in writing by O2.

22. I authorize O2 to use my name, photograph, personal story and/or likeness in advertising and in O2 promotional materials and hereby waive all claims for remuneration for such use. This authorization may be cancelled at any time by contacting O2 by written letter sent by way of US First Class Registered mail.

23. A faxed, signed copy of this Agreement shall be treated as an original in all respects.

---

You may CANCEL this transaction, without penalty or obligation, within THREE BUSINESS DAYS from the effective enrollment date. Five (5) business days for Alaska residents.)

If you cancel, any property traded in, any payments made by you under the contract or sale, and any negotiable instrument executed by you will be returned within TEN BUSINESS DAYS following receipt by the seller of your cancellation notice, and any security interest arising out of the transaction will be canceled.

If you cancel, you must make available to the seller at your residence, in substantially as good condition as when received, any goods delivered to you under this contract or sale, or you may, if you wish, comply with the instructions of the seller regarding the return shipment of the goods at the seller's expense and risk.

If you do make the goods available to the seller and the seller does not pick them up within 20 days of the date of your Notice of Cancellation, you may retain or dispose of the goods without any further obligation. If you fail to make the goods available to the seller, or if you agree to return the goods to the seller and fail to do so, then you remain liable for performance of all obligations under the contract.

To cancel this transaction, mail or deliver a signed and dated copy of this Cancellation Notice or any other written notice, or send a telegram, to:

Origami Owl, LLC | 2225 W. Pecos Rd, Suite 4 | Chandler, AZ 85224

NOT LATER THAN MIDNIGHT of the third business day following the date set forth above.

## I HEREBY CANCEL THIS TRANSACTION:

Buyer's Signature _____

Date _____ ID# _____

## *DO NOT SIGN ABOVE UNLESS YOU WANT TO CANCEL

# EXHIBIT 3



# Origami Owl, LLC.
## POLICIES & PROCEDURES

The following detailed Policies & Procedures will give you guidance in operating your Origami Owl home business. The goal of the Policy and Procedures is to ensure that each Independent Designer is treated fairly and is able to effectively conduct a profitable business with Origami Owl.

As an authorized Independent Designer representing Origami Owl, you have several obligations, responsibilities, and duties that are governed by the Policies and Procedures outlined within this document.  In order to create a business we can all be proud to be associated with, we ask that each Independent Designer commit to operating their business within these parameters.

These Policies and Procedures supplement and are in addition to the Terms and Conditions in your Independent Designer Application/Agreement. Independent Designers of Origami Owl are required to understand and comply with all Terms and Conditions, Regulations, Policies and Procedures which may be published from time to time by Origami Owl.

These Policies and Procedures are effective and binding upon all Independent Designers.  Any and all activities of Independent Designers must be in accordance with these Policies and Procedures. Origami Owl reserves the right to amend these Policies and Procedures by publishing amended Policies and Procedures in the Independent Designers Back Office (Dashboard) and/or transmitting amendments via email as it deems appropriate.

Please Note:
1) Throughout the Policy and Procedures Origami Owl, LLC may be referred to as the "The Company".
2) An Independent Designer may be referred to as "ID" and the general term "Designer" is the used to designate independent Origami Owl representatives at any level in the Career Plan.

The Origami Owl Designer Career Plan, The Designer Application/Agreement and these Policies and Procedures constitute a complete contract between Designer and Origami Owl.

If you have questions regarding any term, condition or policy, seek an answer from your sponsor, or the Origami Owl Corporate Office by sending an e-mail to: @origamiowl.com.

# ENROLLMENT STATUS

Origami Owl sells its jewelry products exclusively through Independent Designers.   The term of a Designer's Agreement is one year from the date of acceptance by Origami Owl.  There is no fee or product purchase required to become an ID.  Monthly wholesale purchases are required to be commissioned on Sales Group wholesale

purchases and to earn bonuses. Every ID Agreement must be renewed each year with an annual fee of $39, which must be paid on or before the anniversary date of your ID Agreement. If the renewal fee is not paid within 30 days after the expiration of the current term of the ID's Agreement, the Agreement will be cancelled.

1. **TYPE OF OWNERSHIP**
   a. Each Designer may operate his/her business as a sole proprietorship—an individual, or as a partnership, corporation, trust, or a Limited Liability Company (LLC).
   b. You may not have simultaneous beneficial interests in more than one ID entity. For example, a shareholder of a corporation that is an ID may not become an ID individually.

2. **SOLE PROPRIETORS, LIMITED LIABILITY ENTITIES & DBAS**
   a. Sole Proprietors, Limited Liability Entities and Registered Doing Business As (DBAs) with a Tax Identification Number may be required to submit a signed statement of ownership or other requested documentation.
   b. The Origami Owl Application/Agreement must be signed by all of the shareholders, partners or trustees. Members/partners/shareholders of the business entity are jointly and severally liable for any indebtedness or other obligation to Origami Owl.

3. **INDEPENDENT CONTRACTOR STATUS**
   a. All ID's are independent contractors responsible for determining their own activities without control or direction by Origami Owl.
   b. ID's are not franchisees, joint ventures, partners, employees, or agents of Origami Owl.
   c. ID's are strictly prohibited from stating or lying, whether orally or in writing, that they are franchisees, joint ventures, partners, employees or agents of Origami Owl.
   d. ID's have no authority to bind Origami Owl to any obligation.
   e. ID's are not eligible to claim unemployment compensation as a result of having been an ID.

4. **TAXATION**
   a. An Origami Owl ID is an independent contractor for all legal purposes and for all federal and state employment and tax purposes. Sales taxes based on suggested retail prices of goods will be charged on all ID wholesale product orders unless ID has current sales tax license in the form of a Resale-Certificate if applicable on file with Origami Owl.
   b. As independent contractors, ID's will not be treated as employees, franchisees, joint ventures, partners, employees, or agents with respect to the Internal Revenue Code, Social Security Act, Federal Unemployment Act, state unemployment acts, or any other federal, state, or local statute, ordinance, rule, or regulation.
   c. Origami Owl ID's are solely responsible for all financial and/or legal obligations incurred in the course of their business as an ID including self-employment taxes, income taxes, sales taxes, license fees, etc.

5. **TERRITORY**
   a. At such time that an ID Application has been approved by Origami Owl, the ID shall be authorized to conduct business only within the United States and its territories or as otherwise authorized by Origami Owl.

Origami Owl, LLC
Policies & Procedures

b. When Origami Owl begins accepting enrollment from Independent ID's with APO, FPO and DPO addresses, those living on a military base abroad may only conduct parties on base and only sell to others residing on a US military base or within the United States. A United States based address may not be used to circumvent this policy for any reason.

c. There are no exclusive territories for marketing or recruiting purposes.

d. No ID shall imply or state that they have an exclusive territory.

e. One Designer per household

f. ID status is transferable at the discretion of the company.

6. **ID NUMBER**

a. All individuals or business entities partnerships, or trusts must provide Origami Owl with a valid Social Security number or a valid Federal Tax Identification Number. Regardless of the actual ownership structure of the applicant (corporation or LLC), only the first applicant's name and identification number will be used by The Company for identification purposes. Other information will be recorded.

b. The Home Office shall assign a unique numerical identification number ("ID Number") for each Independent ID when his/her application is accepted.

c. The Origami Owl assigned ID Number is to be used on all correspondence, including sponsoring, product sales etc.

7. **STATUS CHANGES**

a. An ID may change the status of his/her business from that of an individual to that of a participant in a corporation, partnership, or trust, subject to written approval from Origami Owl, which approval will not be unreasonably withheld. There is a $25 fee for each change requested, which must be included with a written request and a new completed ID Agreement. This modification does not include a change of sponsorship.

b. If an additional shareholder, partner, member or any business entity affiliate is added to a business entity, the original applicant must remain as a party to the original ID. Should the original ID wish to terminate her/his relationship with Origami Owl, the ID Agreement will be cancelled.

c. Upon the death of an ID, the application/agreement with Origami Owl will terminate.

8. **DISTRIBUTOR MARRIAGE**

a. Two ID's who choose to marry may maintain their separate ID positions.

9. **DIVORCE OR BUSINESS DISSOLUTION**

a. If married persons or partners who share ownership in a ID business obtain a divorce or wish to dissolve their partnership, Origami Owl will continue to treat them pursuant to the controlling party being the designated applicant at the time of filing a petition in a court of jurisdiction for divorce or dissolution, until such time as Origami Owl receive written notice from both parties or an appropriate court order directing otherwise. The written notice must be signed by all parties.

b. Divorced persons or dissolved partnerships should submit to Origami Owl a certified copy of any legal judgment or decree, or jointly specify in writing to Origami Owl, as to ownership and/or how future commission and bonus checks should be paid.

Origami Owl, LLC
Policies & Procedures

10. **EMERGENCY LEAVE**

    a.   Origami Owl understands life's occasional exceptional needs and misfortunes.  The Emergency Leave Policy offers Origami Owl Ruby Directors and above a one-time leave of absence (in a 12 month calendar period), allowing the Origami Owl ID to continue to receive down line bonuses for one month without maintaining their personal monthly qualification requirement.  All down line qualifications and requirements must be met.  The Emergency Leave could include, but is not limited to, the following death of a family member, sickness, or other.  Approval of Emergency leave is within the sole discretion of The Company.

# CHANNEL OF DISTRIBUTION

Selling outside of Origami Owl's intended channel of distribution i.e. Home Party, individual sales and ID's personal Origami Owl website is strictly prohibited.  Origami Owl's are expressly prohibited from selling via auctions, auction houses or discounted online retailers, including but not limited to(eBay, Amazon, Yahoo! Auctions, Craigslist, etc) websites, garage sales, flea markets or online stores (other than ID's Origami Owl website).  Additionally, Origami Owl ID's cannot sell to mail order catalogs, home shopping channels or any other similar sales channels.

No warranties, exchanges or refunds will be granted to Origami Owl products known to be sold outside of authorizes channels of distribution.

# CODE OF ETHICS

Origami Owl ID's are expected to uphold the highest standards of business ethics while affiliated with Origami Owl.  Origami Owl will take every measure to ensure a safe, ethical, moral and profitable business opportunity for all.

As an ID of Origami Owl, I promise and agree that:

    a)   I will be courteous, respectful, honest and fair in all my dealings while acting as an ID and I will perform my business activities in a manner that will enhance my reputation and the positive reputation of Origami Owl. I recognize that the founders of Origami Owl have strong personal convictions regarding the ethical conduct of all ID's

    b)   I will not disrespect any corporate officers or employees of Origami Owl at anytime. This includes but is not limited to shipping personnel, receiving personnel and/or Customer Service personnel. If you the ID is found to be disrespectful to any of the above mentioned, a warning letter will be sent. If two or more letters are mailed via USPS or E-mail, your ID status will be revoked.

    c)   I will not engage in any deceptive or illegal practice.

    d)   I will make no claim about the products, services or business opportunities of Origami Owl except as contained in official Origami Owl literature.

    e)   I will not misrepresent the income potential of the ID Compensation Plans. No Sales network grows in a perfect geometric progression; therefore it is impossible to predict ID incomes. The success of an ID

depends on many variables, such as amount of time and effort committed to his/her business and his/her organizational abilities.

f) I will notify Company of any disciplinary action taken against me as an independent contractor for any other direct sales or network marketing company. I will submit a written explanation of the circumstances and the resolution to Origami Owl.

g) I will not sell parties or other sales opportunities to another Origami Owl ID or subcontractor of any kind.

Unethical practices by any independent ID will be grounds for immediate termination from Origami Owl. While being unethical is open to a wide interpretation, the following should serve as a guideline of what is not acceptable to Origami Owl:

a.  Soliciting and/or enticing a potential Independent ID to join their team or downline while knowing he/she is working with another Independent Origami Owl ID.

b.  Placing Company generated potential ID Leads into or within sales organization for the sole purpose of multiplying the Career Plan for structure requirement, contest, incentive, etc.

c.  Inventory overloading with the sole purpose of obtaining a rank promotion or meeting sales goals or contests.

d.  Purchasing Origami Owl products from another ID.

e.  Using "bait and switch" tactics to increase sales or to sponsor new Independent ID's.

f.  A sponsor or leader not honoring Company sponsored incentives/promotions to said ID (Team), Hostesses and Customers.

g.  Holding, combining orders or adjusting orders to distort the Hostess Rewards Program beyond its intended use.

h.  Holding Hostess and Customer orders beyond 24 hours after receipt of money or cleared payment.

i.  Changing any order date for the purpose of contest, incentive and promotion results.

j.  Creating, perpetuating or distributing any and all rumors, false accusations, hearsay, vilification, tort, defamation or libel about the Company, products, competitors, corporate office staff or any Origami Owl ID, whether the Independent ID believes such rhetoric to be true or not.

k.  Placing Sales on another replicated Origami Owl website/account other than their own for the purpose of obtaining a rank promotion or to meet sales goals or contests guidelines for personal or team requirements.   Such actions will be viewed as fraud.  Origami Owl reserves the right to cancel such orders and void all other benefits such as rank increases, commissions, etc.  Violation of this policy will result in immediate termination of the ID's Application/Agreement.

Origami Owl ID's shall, at all times, conduct themselves in a manner that reflects favorably on Origami Owl.  ID's association with Origami Owl may not misrepresent the business intentions of Origami Owl.  ID's who do so may be subject to any and all available legal remedies, in addition to termination of ID status.

A misrepresentation may include, but is not limited to, the following:

- Overstating income potential, which an Independent ID can earn.
- Reselling products obtained through Origami Owl as own private label, re-labeling or re-designing products.
- Selling or representing a competitor's product as an Origami Owl product.
- Using Origami Owl "Customer Order Forms" to sell any product/item(s) not currently offered by Origami Owl.
- Sharing, selling, exposing confidential information, including, but not limited to: content in Back Office, Sales Data, Personal data of ID's, Team/Down Lines Organizations, Private/confidential emails or business updates from Corporate, Executive Team, etc., to outside parties, companies or customers.

- Falsifying any documents, signatures, forms, and legal agreements.
- Failure to present oneself in a professional manner while representing Origami Owl includes but are not limited to: proper personal hygiene, clean and presentable business attire, a current and clean product display, inappropriate language, awareness to alcohol consumption.

# ID RESPONSIBILITIES

1. **UNFAIR COMPETITION**
   a. An ID may not directly or indirectly sponsor or solicit another ID to any other party planning, network marketing or direct selling company, while an Origami Owl ID and for nine (6) months after termination of their ID position.
   b. Such prohibited solicitations are unfair competition.

2. **REPORTING UNETHICAL BEHAVIOR**
   a. Any ID who may have knowledge of any unethical behavior of another ID or who has a specific complaint should submit a written statement documenting the facts and names involved to the Support Department of Origami Owl at DesignerCare@origamiowl.com.

3. **TALENT RELEASE**
   a. Each ID hereby consents to and will allow Origami Owl to use the name, photograph, testimonials, likeness, title, positions, voice, voices, biography and any film footage, video tapes, audio tapes, recordings and interviews of each ID when created in connection with any Origami Owl events, promotion and/or conventions to advertise, promote and publicize Origami Owl opportunities or services.
   b. An ID may withdraw this consent by submitting such withdrawal in writing to the home office at Origami Owl.

4. **CHANGE OF ADDRESS**
   a. All personal information may be edited by logging into Origami Owl's back office.  It is the sole responsibility of the ID to maintain accurate information pertaining to all personal date including, but not limited to: credit card billing information, address changes, phone and email changes, by logging into their "Dashboard" and updating personal information.

5. **CONFLICTS OF INTEREST**
   a. ID's are free to participate in other party plan, network marketing, direct selling ventures or marketing opportunities, however ID's may not purchase for resale or promotion use, or be associated with, any other jewelry home party company simultaneously or a direct-selling company that sells products that compete directly with Origami Owl's current product line once they have reach the Title/Rank of Director or above.
   b. Any transferring ID to Origami Owl from another home party company or direct selling company that sells similar product offerings has seven (7) business days from the date he/she joins to terminate their account with said previous "jewelry" company or their application/agreement will become void with Origami Owl.
   c. An Origami Owl ID shall not offer products or represent any other income opportunity unrelated to Origami Owl at or in conjunction with any Origami Owl company, ID activity or function, or on an Origami Owl Corporate or ID's personal social network website, including but not limited to Facebook or Twitter page.

# ID COMPENSATION AND FEES

1. **COMMISSIONS**
   a. Commissions, overrides and bonuses cannot be paid unless a completed Independent Designer (ID) Application and Agreement has been received and accepted by Origami Owl and ID is current with all applicable Origami Owl related Fees.
   b. Commissions are paid ONLY on the sale of products.
   c. Commissions are kept the night of the party when possible with remainder monies collected being paid to The Company within 48 hours of close of party. Commissions not able to be kept that night will be paid weekly. Team overrides and bonuses are paid monthly.
   d. If the payment day falls on a legal holiday or weekend, commissions, overrides and bonuses will be paid on the next regularly scheduled business day.
   e. Commissions or bonuses are NOT paid on the sale of Business Kits (aka Enrollment or Starter Kits).
   f. The Company does not advance cash or any portion of commissions/bonuses relating to: cash prizes, cash payouts, trip programs or contests, etc.
   g. If an ID is "blocked" for non-payment of Business Management Fee on the last day of any given month, commissions are automatically held over into the next month until account is paid in full.
   h. Calendar period: A business month refers to the time period opening on the first (1st) day of the month and extending until midnight, Mountain Standard Time, on the last calendar day of the month. The Company's office is open Monday through Friday with the exception of most national holiday.

2. **ERRORS OR QUESTIONS**
   a. ID's should notify Origami Owl immediately of any errors or questions about commissions, bonuses or Business Reports.
   b. Origami Owl will correct any errors reported within 30 days.
   c. Origami Owl will not be responsible for any errors, omissions or problems not reported within 30 days of the date the event occurred.

3. **BONUS QUALIFICATION**
   a. Origami Owl has no obligation to guarantee or assure that an ID meets any qualification requirements of the ID Compensation Plans.

4. **MINIMUM MONTHLY COMPENSATION CHECK**
   a. Unless otherwise stipulated by Origami Owl and to minimize processing and handling costs, Origami Owl will not generate a check for any amount under ten U.S. dollars ($10.00).
   b. Should an ID be eligible for a bonus payment of less than ten U.S. dollars ($10.00), this amount will be credited to him/her and paid on the next payment period.

5. **REPLACEMENT CHECKS**

   a.   Upon request, Origami Owl will issue a replacement check for a lost or stolen check; however, a
        service fee of ($35.00) will be assessed on any request made within three weeks of the issue date
        of the check.

6.  **RETURNED CHECKS**
   a.   Origami Owl makes every effort to ensure that ID's receive their commission checks. However,
        when a check is returned to Origami Owl because an ID has moved without a forwarding address
        or the check is returned or is not presented for payment for some other reason beyond the
        control of Origami Owl, the check amount shall be credited to the ID's account ninety (90) days
        after its date of issue and may be subject to a credit maintenance fee.
   b.   All payments and credits from Origami Owl that are not claimed or cashed within one (1) year of
        issuance will be rescinded and remain the property of Origami Owl.

# SPONSORSHIP

As an Origami Owl ID, you are authorized to sell the Company's products and services and to participate in the
Company's Career Plan. You may also recruit new ID's. Should you choose to recruit new ID's, you agree to provide
adequate training and consistent communication to them – just as you would want provided to you.  This includes
education regarding the Company's rules and regulations, Career Plan, product information, sound business
practices, sales strategies, customer service and ethical behavior.

1.   An ID has the right to sponsor other individuals as ID's and to enroll members as long as the ID is in good
     standing with Origami Owl.
2.   ID's are compensated only for the generation of whole product purchases by ID's NOT for the act of
     sponsoring a new ID into the program.
3.   Each person has the absolute right to choose his/her own sponsor.
   a.   If two ID's claim to be the sponsor of the same new ID and/or Member. Origami Owl shall regard
        the first application received and accepted by the "Home Office" as the controlling application.
   b.    If one applicant submits multiple Application and Agreement Forms listing multiple sponsors,
        only the first completed form to be received by Origami Owl will be accepted. Origami Owl
        reserves the right to be the final arbitration of all sponsorship disputes. The decision of Origami
        Owl is final.
   c.   Sponsorship and/or lineage changes are not permitted. However, there are very specific and
        limited exceptions to the policy which may be granted at the sole discretion of Origami Owl.

# INTELLECTUAL PROPERTY

Origami Owl, LLC Symbols or defined Proprietary "Marks" are significant and valuable business assets of the
Company. They help identify the foundation and reputation of the Company's products and services worldwide
and distinguish them from those of competitors. If and when a trademark or symbol is used improperly or is used
by someone other than its owner, the value and importance of the trademark may be greatly diminished. Once a
trademark is weakened or lost, it is impossible to regain its full value and importance. Therefore, Origami Owl
makes every effort to protect the symbols, label graphics and designs, marks, and various product names so that
others cannot replicate them or use them. Several policies have been set forth and have been developed to

maintain the integrity of the Marks and to ensure that the Marks will be available exclusively for the Company's business.

1. Open Social Media Platforms: Any and all internet communication platforms including but not limited to Facebook pages, Twitter pages, YouTube pages, LinkedIn pages among others, shall not be launched as a company page or website and must not contain the Companies Trademark(s) "Origami Owl" among other Marks, except to be included at the *end of page description or personal page title*. See ADVERTISING & SOCIAL MEDIA policy section for more details.

2. Links to Web Pages: All links found on websites or other means of communication that are linked to Origami Owl Official Company pages must be updated periodically and maintain accuracy.

3. Online Social Networks: generally speaking, these are to be used as platforms to communicate with people you know. Any dissemination of company material or independent claims made via social networks, videos, communication threads, texts-via social networks, blogs, links, posts, other websites (URL's), pod casts or any other social related platform that resembles solicitation or product claims is strictly prohibited and in violation of Company Rules and Regulations and is subject to the penalties listed below.

The use of Origami Owl Marks and copyrighted materials must be in strict compliance with these policies and procedures. Furthermore, ID acknowledges that the right to use the Company's Marks and copyrighted materials is non-exclusive, and that the Company has the right and sole discretion to grant others the right to use such Marks and copyrighted materials.

Penalties: An ID who violates Company trademark status or any other Company Intellectual Property or does not conform to the standards listed above must cancel and remove improper online social communication and or solicitation advertising immediately and be subject to the following: ID may be liable for money damages to the Company for unauthorized use of the Marks. ID may be subject to disciplinary action by the Company.

# ADVERTISING & SOCIAL MEDIA

Origami Owl provides its ID's first class online tools to optimize their business via the Internet. To protect the Company's image and the image of all Origami Owl ID's, the following policies have been developed to govern the manner in which ID can advertise and market their business online.

1. **ADVERTISING OR PROMOTIONAL MATERIAL**

   a. Origami Owl will provide pre-approved advertisements, promotional materials, and photographs in the ID's Back Office Dashboard to download and use to promote their business. If ID wishes to use promotional materials or advertisements other than those provided by Origami Owl, ID is required to submit proposed ad/materials to Origami Owl for approval before distributing to the public. Please allow at least 5 days for the approval process.

   b. Requests for approval shall be submitted to marketing@origamiowl.com.

   c. When creating your own ad or promotional materials please state your title as "Your Name, Independent Designer with Origami Owl"

2. **CORPORATE-APPROVED BUSINESS SUPPLIES AND VENDORS**

Origami Owl, LLC
Policies & Procedures

a. Consultants are required to purchase Business Supplies including business cards, catalogs, order forms, invitations, etc. directly from Origami Owl or a corporate-approved vendor.

b. Products or services using the Origami Owl logo are allowed on a by-permission basis. The developer of these products or services may be required to pay a licensing fee, a percentage of profits or some other remuneration for the benefit of using the Origami Owl name to promote a separate business.

c. Consultants cannot make their own clothing or promotional items (buttons, pins, etc.) with an Origami Owl logo without corporate approval.

3. **FLYERS AND PRINT ADS**

   a. Pre-approved marketing flyers are posted on the Consultant Online Office and include a customizable area for the Consultant's contact information. If any creative information is added to the customizable area besides contact information, the Origami Owl corporate office must approve the copy.

   b. If a Consultant chooses to create her own print ads or flyers, she must contact the Origami Owl corporate office for prior approval.

   c. All ads and flyers must have either the corporate website address (origamiowl.com) or your official Origami Owl Replicated Website (www.yourname.origamiowl.com) listed.

   d. For corporate approval, please send all requests to marketing@origamiowl.com.
   Images from the corporate website cannot be used in any way, shape or form. They are solely the property of Origami Owl. This does not include images that are used as a part of the pre-approved marketing flyers or imagery that is available in the Resources section of the Back Office.

   e. Altering of any kind to imagery provided in the Back Office is strictly prohibited. This includes modifying the size or including additional copy in the image itself.

For corporate approval or questions, please send all requests to marketing@origamiowl.com

4. **USE OF COMPANY NAME**

   a. ID's are not permitted to use the Origami Owl, LLC trade name or any of its trademarks on personal or business checking accounts. However, you may imprint your checks with "Independent Designer with Origami Owl"

   b. ID's cannot incorporate into their own business card or letterhead any Company graphics including Origami Owl trade name or trademarks. Only the approved Company graphics version and wording are permitted, and letterhead must be ordered either from Origami Owl directly or from an Origami Owl approved source.

5. **DOMAINS & EMAIL ADDRESSES**

   a. To protect the Company's Proprietary Marks, ID's may not use the trademarks of the Company or any derivative or abbreviation thereof as a domain name or email address.

6. **TELEPHONE LISTINGS** (online or in yellow/white pages)
   a. ID's may list their name and "Independent Designer with Origami Owl" in the white pages of the telephone directory.  If ID is at the level of Director or above, ID may list name in the yellow pages under the appropriate classification.
   b. ID's are not authorized to place telephone directory display ads using the Origami Owl name or logo.
   c. The name Origami Owl or any variation may not be used in telephone numbers (for example:  1-800-ORI-GAMI is not to be used or reserved by an ID.

7. **INDEPENDENT COMMUNICATION**
   a. ID's, as independent contractors, are encouraged to distribute information and direction to their respective downlines. However, ID's must identify and distinguish between personal communication and the official communications of the Company.
   b. ID's must not contact downline for personal matters unrelated to Origami Owl business such as forwarding chain letters, junk mail, and other solicitation.

8. **INTERNET, WEBSITES, EMAIL**
   a. ID's may not create new URL's or domain names that automatically redirects to your Company-sponsored website.  For example, you may not create the domain name www.LivingLocketsByJane.com that automatically sends visitors to your Origami Owl sponsored site.
   b. If you have a personal website that is not related to your Origami Owl business, you may not link this website to your Company-hosted site.  This prevents ID's with non-Company hosted sites from gaining an unfair advantage over other ID's by registering the site with a search engine.
   c. You are allowed to advertise on other websites, such as those that host party planning, network marketing, direct sales and other home business directories, as long as the advertisement links directly to your Origami Owl site.  Please remember that Origami Owl must approve these advertisements in advance.
   d. To comply with Federal laws, ID's may not distribute content by use of distribution lists or to any person who had not given specific permission to be included in such a process.  Spamming or distribution of junk mail or chain letters is not allowed.
   e. If ID creates a website to promote his/her Origami Owl team or business, in no way should the site give the impression of representing Origami Owl the Company, rather than an ID.   This includes using Origami Owl or a derivative as the title for any page within the website.
   f. ID cannot include product or business opportunity information offered by any company other than Origami Owl within a single website including sub-domains and/or sub-folders found at the same URL.

9. **SOCIAL MEDIA**
   Many Origami Owl ID's have existing websites, blogs, Facebook, MySpace profiles, etc. where they might wish to promote their business.  These activities are governed by the following:

   a. ID's must always keep in mind that their personal social media posts reflect on not only themselves but of Origami Owl as well.  With that said, it is recommended that ID's separate their personal social media accounts from their Origami Owl designated "business fan page" accounts.
   b. Should an ID invite Origami Owl team members and customers to "friend" their personal accounts, they should refrain from using profane language and beware of posting potentially questionable remarks and/or photos to avoid unintentionally offending.

c.   It is forbidden to sell Origami Owl products via any website other than the personalized Origami Owl official e-commerce site or to use an independent website URL with a link to a replicated shopping cart.

a.   It is prohibited to use the terms "Origami Owl", "Origami Owl Parties", " Living Lockets" and all misspellings and derivatives in the URL of any third party sites, with the exception of the following conventions:

www.thirdpartysite.com/OrigamiOwlBy(name)   **or**   www.thirdpartysite.com/OrigamiOwlID(name)

These examples are great for promoting your business on social networking site such as Facebook. Any other usage of these terms, such as below, is strictly prohibited:

Any other usage of these terms, such as below, is strictly prohibited.
Examples of PROHIBITED URL's

| | |
|---|---|
| www.OrigamiOwlbyJaneDoe.com | www.OrigamiOwlDreamTeam.com |
| www.OrigamiOwlParties.com | www.ISellOrigamiOwl.com |
| www.MyOrigamiOwlBiz.com | www.LivingLockets.com |

*All domain extensions such as .net, .biz, .org, etc. are also covered by these restrictions.*

When using your personal social media networks to promote your Origami Owl business with friends, family, customers, leads, and other potential business connections, the following policies and procedures must be adhered to when referencing Origami Owl, Origami Owl products, and the Origami Owl Business Opportunity:

**ID's ARE permitted and encouraged to do the following:**
- Copy our Facebook posts and add them to your personal Facebook page(s):
  www.facebook.com/origamiowl
- Copy our Twitter feeds and to tweet or re-tweet them  @origamiowl
- Post event invitations or post your own positive comments about upcoming Origami Owl events
- Share news about a great party you just held for your client(s) and post photos, (if permitted by client to do so). Origami Owl strives to protect the integrity of its brand with that said every ID should always portray the Company image and brand.
- Share news about new and/or best-selling products based on your personal experiences
- Post Origami Owl newsletters and/or other newsworthy items, like press clippings or celebrity images, provided they comply with Origami Owl guidelines.
- Post current promotions, incentives, and other Origami Owl created programs.
- **An Independent Designer Facebook heading/title MUST be displayed as one of the following:**
  www.facebook.com/JaneDoeOrigamiOwlID
  OR
  www.facebook.com/OrigamiOwlIndependentDesignerJaneDoe.

**ID's are PROHIBITED from doing the following under any circumstances:**

- ID may not change any text of any materials provided to you by Origami Owl without explicit, advance permission/approval from Origami Owl.
- ID may not exchange, trade, barter, share, gamble, raffle or sell from one ID to another ID any product including but not limited to jewelry, marketing material or packaging of Origami Owl. It is also against policy to combine orders with another ID, order under another Designer's ID (#) number or "swap" product with other designers. Reasons include but are not limited to maintaining product quality control, product recalls/returns, accuracy of accumulated award points, fairness in commission payments and appropriate tax reconciliation and reporting.
- ID may not post, or reproduce any internal company emails, personal corporate emails, or business updates that have been noted as personal and or confidential.
- ID may not change any imagery on any materials provided to ID by Origami Owl without explicit, advance permission/approval from Origami Owl.
- ID may not modify any collateral or marketing materials of any sort or kind, (press releases, invites, newsletters, email blasts, Origami Owl Facebook posts or Tweets) at any time, without explicit, advance permission/ approval from Origami Owl. This includes making photocopies of any marketing material or photographs.
- ID may not post anything negative or disparaging about Origami Owl.
- ID may not post anything negative or disparaging about competitors or other companies
- ID may not post photos from parties you've held without obtaining written permission from their client(s), customers or guests.
- ID may not post product launch press releases on social media sites.
- ID may not issue a Press Release (PR) on behalf of the Company, or write a PR in such a way that may cause confusion or somehow suggest the PR is supported, created, or authorized by the Company.
- ID may not concurrently promote at event/home party competitive products or other party planning, network marketing or direct selling opportunities.

**The Company asks that you be aware of, and try to work in accordance with the following:**
Social Media is NOT the end-all, be-all answer to building your Origami Owl business. Direct Sales (home parties) require that you be a public-facing, active member of your community by networking in-person in any/all manners possible. While social media connects you to many people, it is not as powerful as face-to-face interaction or referrals.

# DISPUTE RESOLUTION

Most violations of the Policies and Procedures occur through lack of awareness or understanding.  An open mind and commitment to settlement and fairness almost always leads to a mutually satisfying conclusion of any issue.  It is the obligation of the Origami Owl ID to maintain the integrity of these Policies and Procedures in order to ensure fair opportunities are made available to all Origami Owl ID's to build their business.

Origami Owl ID's who are involved in disputes with one another must attempt to resolve the matter between each other before involving Origami Owl or others.  A complaining ID should raise the issue directly with the other party by explaining their own perception of the problem/issue.  It is also imperative that the complaining ID listen to the other party's perspective.  It may clear the issue just by communicating openly.  If such an attempt is unsuccessful, then the complaining ID should contact their first upline mentor to discuss.  The mentor should advise and guide

the ID to conclude the matter amicably and in accordance with The Company's Policies and Procedures.  A second attempt to settle the matter between the parties should be made in good faith.

Should the upline mentor's recommendations not be accepted by both parties, and other efforts to conclude the matter fail, the upline mentor of the complaining ID should contact the Field Service Department for guidance. The Company will handle all matters presented in accordance to Policies and Procedures.  The procedures will be tailored to fit the situation and discretionary to The Company.  The Company's decision on the matter shall be binding on all parties involved and final.  Any issues concerning products, advertising, or the use of The Company's names or trademarks, income claims, etc., should be referred directly to The Company for handling and resolution.

# TERMINATION

1. **VOLUNTARY RESIGNATION**
   a. An ID may voluntarily resign as an ID at any time by submitting a signed resignation letter or email to the home office. The letter should include the name and ID number involved with a statement relating the wish to resign and must be signed.
   b. Voluntary resignation is effective upon receipt of the resignation letter or email at the home office.
   c. Once an ID has resigned he/she may not reapply for a period of four (4) months after the effective date of previous termination.
   d. All rights to downlines and ID privileges and commissions will be withdrawn upon termination and the ID's downline sales network shall automatically roll up to the next level.

2. **DISCIPLINARY PROCESS**
   a. Any violation of these Policies and Procedures, or the terms of the ID Application and Agreement may lead to appropriate disciplinary action. Violations may lead to immediate termination or may involve any, or all, of the following steps:
      i. Informal warning: The ID may be notified, verbally or in writing, that he/she is in violation of Policies or Agreements.
      ii. Formal warning: A formal written warning may be sent to the offending person, affirming that a failure to discontinue the stated violation may result in further disciplinary action.
      iii. Suspension: Suspension is the temporary withdrawal of an ID's rights and privileges. An ID Position may be suspended for a serious violation(s), and a suspension may last for a period of days or months as deemed appropriate by Origami Owl for the specific violation(s). A suspension may be made for a period not to exceed 30 days in order to perform an investigation of violation pending potential disciplinary actions. In the event of a suspension, a letter will be sent to the ID and considered a final warning. This notice will list actions that must be taken by the ID in order for his/her position to be reinstated. These actions may include the following:
         1. The immediate cessation of all violations;
         2. The submission of a written statement to Origami Owl responding to the suspension;
         3. Such other actions, as may be necessary, to resolve the suspension.
         4. Failure to respond to a Suspension Letter may cause an ID position to be terminated. An ID may appeal a suspension in writing within the time specified

in the Suspension Letter. Suspended ID's are not eligible to receive compensation from Origami Owl or participate in any function or programs of Origami Owl. Origami Owl reserves the right to withhold compensation until the disciplinary process has been completed to the satisfaction of the home office of Origami Owl.

3. **SUSPENSION**
   a. If an ID is suspended for any reason, such suspension shall mean that the ID shall not have the right to represent himself/herself as a ID and that any commissions, bonuses or residuals due will be forfeited, or held in abeyance pending resolution, in the sole discretion of Origami Owl.

4. **INVOLUNTARY TERMINATION**
   a. An ID may be terminated or suspended from Origami Owl for cause including, though not limited to, any violation of the Policies and Procedures, failing to meet or maintain the Code of Ethics, or violating any of the terms of the ID Application and Agreement.
   b. Notice of the decision will be sent to the violating ID's address of record.
   c. Upon receipt of notice of termination, the ID will immediately cease all activities as an ID.

5. **UPON SEPARATION (Voluntary or Involuntary)**
   a. Upon separation, the ID:
      i. Will immediately cease all activities as an ID including removing and permanently discontinuing the sue of trademarks, service marks, trade names and any signs, labels, stationary or advertising referring to or relating to any Company product, plan or program.
      ii. Loses rights to all his/her downline and position in the Career Plan and all future commissions and earnings resulting there from; and
      iii. Must take all action reasonably required by the Company relating to its materials and protection of its confidential information and intellectual property.
      iv. Shall not solicit, recruit, approach, contact or discuss with any current/active Origami Owl ID the opportunity to join another party planning, network marketing or direct sales organization. They may not utilize or disclose to any party any proprietary data, processes, or company information regarding suppliers, pricing and commission structures, to develop, consult with, be employed by or share with any other party planning, network marketing or direct sales organization.
         1. Since damages to Origami Owl due to the result of these actions are difficult to assess, ID agrees to pay minimum damages of $5,000.00 per occurrence for such violations plus all attorneys fees. ID agrees that the foregoing amount is a reasonable measure of minimum damages. Acceptance of this agreement does not preclude Origami Owl from further exploring its full legal rights to seek further damages for such cases of breach.
         2. ID further acknowledges that any such breach may allow the ID or third parties to unfairly compete with Origami Owl resulting in irreparable harm to Origami Owl, and therefore, that upon any such breach; Origami Owl will be entitled to seek appropriate equitable relief in addition to whatever remedies it may have at law.
   b. Origami Owl has the right to offset any amounts owed by an ID to the Company from commissions or other compensation due to the ID.
   c. Origami Owl will honor statutory buyback requirements of every jurisdiction.

6. **APPEAL**

    a. An ID may appeal the termination by submitting a letter of appeal stating the grounds for appeal.

    b. This letter must be sent registered U.S. Mail, return receipt requested, accepting signature required, and must be received by Origami Owl within 20 days of the date of mailing of Origami Owl's termination notice. If no such appeal letter is received, the termination will be considered final.

    c. When an ID files an appropriately executed appeal within the stated time period Origami Owl will, in its sole discretion, review and reconsider the termination and notify the ID of its decision.

7. **DISPUTE RESOLUTION**

    a. All disputes between ID and Origami Owl shall be resolved by binding arbitrations as specified in the ID Terms and Conditions.

# CONFIDENTIALITY

1. Information contained in any genealogical or downline report or other verbal or written disclosure which has not been publicly disclosed, which provided to an ID by Origami Owl is proprietary and confidential to Origami Owl. It is provided to the ID in strictest confidence.

2. Lists and data are for the limited use of the ID or Mentor to facilitate training, support and to further the ID's or Mentors YTB business only. Each ID and Mentor agrees that the use of Origami Owl ID or Mentor customer lists or other lists or data constitutes a separate, exclusive license agreement between the ID and or Mentor and Origami Owl.

3. Lists, data and information relating to ID's and customers remain, at all times, the exclusive property of Origami Owl and must be returned to Origami Owl upon request. An ID receiving such a list, data or information whether from Origami Owl or from other source agrees:

    a. To limit the use of a list to the intended scope of the list and to exclusively advance an ID's Origami Owl related business;

    b. To hold confidential and not disclose any Origami Owl business purposes portion thereof to any third party, including, but not limited to, existing ID's, competitors and the general public. Any use or disclosure of lists, outside of those authorized, constitutes misuse, misappropriation, and a violation of the ID Agreement, and may cause irreparable harm to Origami Owl;

        i. That, upon any violation under this section, the ID agrees to injunctive relief, enjoining such use under applicable national or local law, and retrieve and return to Origami Owl all existing lists previously provided to the ID;

        ii. That intended or unintended misuse of a list, data or information may be cause for termination of a ID, whether or not such misuse causes irreparable harm to Origami Owl or one of its ID's; and

        iii. That the obligations under this section will survive the termination of the ID's Agreement.

    c. Origami Owl reserves the right to pursue all appropriate remedies under applicable national or local laws to protect its rights to these proprietary and trade secrets of Origami Owl; any failure to pursue such remedies will not constitute a waiver of those rights by Origami Owl.

4. Each ID agrees that he/she will not use such lists, data or information to compete with Origami Owl or for any other purpose other than to promote his/her Origami Owl business activities.

5. Any ID who is found to be in violation of this rule may be subject to disciplinary action and Origami Owl may seek remedy for compensatory and punitive damages to the fullest extent that the law makes available.

6. Business relationships of Origami Owl with its vendors and suppliers are confidential. An ID shall not contact, directly or indirectly, or speak to or communicate with any representative of any supplier or vendor of Origami Owl for any purpose other than to assist a customer to order travel, except at an Origami Owl-sponsored event at which the representative is present at the request of Origami Owl. Violation of this may result in termination and possible claims for damages if the vendor/supplier is compromised by the contact.

# MEDIA INQUIRIES

1. It is the policy of Origami Owl that all media inquiries will be handled by a single spokesperson. Therefore, ID's may not, for any reason, discuss their business with any neither media person, nor act as any spokesperson for neither Origami Owl, nor talk to the media regarding Origami Owl, its Compensation Plan, its products, or its services.

2. It is a violation of this policy to provide any information to the media, regardless of the nature of the information or whether the information is positive or negative, accurate or inaccurate.

3. All inquiries from any form of media representative must be immediately referred to Origami Owl home office without comment.

# COMPLIANCE

1. All ID's shall comply with all federal and state statutes and regulations, and local ordinances and regulations concerning the operation of their business.

2. All ID's are responsible for their own managerial decisions and expenditures, including all estimated income and self-employment taxes. At the end of the calendar year, Origami Owl will issue an IRS Form 1099-MISC for non-employee compensation to each ID who earned $600 or more in commissions for that calendar year.

# INDEMNIFICATION

1. An ID is fully responsible for all verbal and written statements made regarding Origami Owl and/or its products, services and the Career Plan that are not expressly contained in official Origami Owl materials. Each ID agrees to indemnify The Company and its affiliates and their directors, officers, employees, and agents, and hold them harmless from any and all liability including judgments, civil penalties, refunds, attorney fees, court costs, or lost business incurred by the ID as a result of the ID's unauthorized representations or actions or breach of this Agreement or any applicable law by the ID. This provision shall survive the termination of the ID Agreement.

# AMMENDMENTS

1. Origami Owl reserves the right to make amendment to these Policies and Procedures, Agreements, ID Terms & Conditions and the Compensation Plan as deemed appropriate by Origami Owl, and such amendments shall be binding on each ID when published in the ID's Back Office or by email or mail to ID's.
2. Amendments are effective upon date of publication/communication, unless otherwise stated.

# Glossary of Terms

**COMMISSIONS AND BONUSES:** All compensation paid to a commission or "bonus" qualified independent ID.

**CAREER PLAN:** The plan offered by Origami Owl which sets forth the compensation provided to ID's for the continuing building, promoting, motivation, servicing and development of their Independent ID Business.

**DOWNLINE/ ORGANIZATION:** All Independent ID's sponsored by an Independent ID and subsequent sponsoring that follows.

**ID NUMBER:** The identification number assigned to an Independent ID by Origami Owl for all company identification purposes.

**MENTOR/SPONSOR:** An Independent Designer who shares the Origami Owl ID business opportunities and Membership with another individual and the individual signs up as an Independent Designer under their mentorship.

**OFFICIAL ORIGAMI MATERIAL:** Material in any form, which is authorized, published and disseminated by Origami Owl. This includes, but is not limited to, printed material, audio and videotapes, broadcasts, fax and electronic communications and Internet communications.

**PERSONALLY SPONSORED:** Any Independent Designer who is mentored, sponsored or enrolled by an Independent Designer into an Origami Owl ID business. The person who appears on the ID Application and Agreement as the sponsor is the personal sponsor of the applicant ID

**INDEPENDENT ID (aka ID):** A person, who has chosen a sponsor, completed an ID Application and Agreement and has been accepted by the Origami Owl home office.

**RESIDUAL INCOME:** Income that continues every month to ID's as a result of active wholesale product purchases by their commissionable ID genealogy.

# EXHIBIT 4



**Origami Owl Riley Palm...**   About ▼

## About

**Description**

Some tell their stories with words; Origami Owl lets you tell your story with charms! You can select from dozens of available charms that have special meaning to you or match your personal style. They make perfect gifts for mothers, grandmothers, brides, daughters, or any special woman in your life!

## Basic Info

| | |
|---|---|
| Founded | 2012 |
| Awards | rpalmer1977@yahoo.com |
| Products | Living Lockets you can personalize |

## Contact Info

| | |
|---|---|
| Website | http://www.ilovemygirls.origamiowl.com |

book © 2012 · English (US)   Mobile · Find Friends · Badges · People · Pages · Apps · Games · Music · About · Create an Ad · Create a
Careers · Privacy · Co



**Origami Owl Riley Palmer Independent Designer**
shared Riley Palmer's photo.
May 21

These are some of our new dangles..

New dangles



Like · Comment · Share                     1

**Origami Owl Riley Palmer Independent Designer**
May 21

This is the perfect graduation gift, we just got our 2012 charms in!!!!



Likes
2012



**Inspiration Clothing**    **angel mamas**    **Scottsdale Moms Blog**    **Origami Owl Living**

**Origami Owl Riley Palmer Independent Designer**
shared Riley Palmer's photo.
May 21

These are some of our new charms...

New charms



Like · Comment · Share

**Origami Owl Riley Palmer Independent Designer**
shared Marriott Photography - Wedding and Lifestyle Photography's photo.
May 14

This is going to be so cute, for those of you looking for a low stress super cute photo shot.. perfect packages for father's day...

ıııı. Verizon 🛜                    8:16 AM                    🛜 74% 🔋

◀ ▶ 📖 ⬆️    www.facebook.com/rileypalmer.origamiowl    ↻    ⬭ Google

✕  **Riley Palmer Independent Designer | Facebook** 🔒   |   **Owl - Jenna Eby, Independent Designer | Facebook**  ➕



Like · Comment · Share                              👍 2  💬 2

 **Origami Owl Riley Palmer Independent Designer**
shared Moms 4 Moms's photo
May 13

This is going to be such a great event....



Like · Comment · Share

 **Origami Owl Riley Palmer Independent Designer**
May 7

Okay this is big news!!! For those that don't know,
Origami Owl grew so so so much since it started in
January that they had to freeze all hiring of Independent
Designers in March. They simply couldn't keep up with
the 2500 designers across the country. Tomorrow

May 14

This is going to be so cute, for those of you looking for a
low stress super cute photo shot.. perfect packages for
father's day...







MARRIOTTPHOTO.COM

We think our clients are pretty **sweet** and want to say
_thank you_ with a complimentary cupcake and mini
photo session TUESDAY, MAY 29TH from 10:30 -
12:30. We are limiting this to the first 20 customers to
call and reserve a spot – so what are you waiting for?
Give us a call! 480.473.8334

Images and a
special gift package
available in time for
Father's Day!

Like · Comment · Share

 **Origami Owl Riley Palmer Independent Designer**
shared Origami Owl Living Lockets's photo.
May 11

I love this, especially in the shape of a heart...

Have you seen our one of our newest charms, Autism
Awareness? We are thrilled to be carrying charms for causes!



..ııl Verizon 📶                    8:16 AM                    74% 🔋

◀ ▶ 📖 ⬆        www.facebook.com/rileypalmer.origamiowl        🔄    Google

✕  **Riley Palmer Independent Designer | Facebook** 🔒    **Owl - Jenna Eby, Independent Designer | Facebook**    ✛



Like · Comment · Share                    👍 4 💬 2

 

**angel mamas**™

**Visit us at**

The Coffee Bean & Tea Leaf

Like · Comment · Share                    👍 4 💬 2

**Origami Owl Riley Palmer Independent Designer**
April 23

Anyone need a good idea for Teacher Appreciation Week?
This one would be $55



Like · Comment · Share                    👍 2 💬 3

**Origami Owl Riley Palmer Independent Designer**
April 17

Mother's Day is fast approaching! I am placing my final
order for Mother's Day. I want to make sure I have
enough inventory well before the special day. Please
email me @ rpalmer1977@yahoo.com, you can email me
your order or come by and you...See More



**Origami Owl Riley Palmer Independent Designer**
shared **Origami Owl Riley Palmer Independent Designer**'s
photo.
April 17

Running a free charm special on Mother's Day Lockets....

Mother's Day is fast approaching! I am placing my final order for
Mother's Day. I want to make sure I have enough inventory well
before the special day. Please email me @
rpalmer1977@yahoo.com, you can email me your order or come
by and you...See More



Like · Comment · Share                    💬 3

 **Origami Owl Riley Palmer Independent Designer**
shared a link via angel mamas.
April 10

Angel Mamas puts on the best seminars and charity

ıll Verizon 🛜 ⚙️ 9:04 AM 65% 🔋

www.facebook.com/photo.php?fbid=329326221  Google

✕   (2) Riley Palmer's Photos          Origami Owl          +



It's

Pr

183

Sma

Jim

Ama
ama

Dov

FA

 **Riley Palmer**
Check out our Sorority Line of Charms, they are so cute!!!!!
Share · March 13

Album: Riley Palmer's Photos in Wall Photos

Shared with: 🌐 Public

👍 **3 people** like this.

View Larger
Download
Report/Remove Tag

 **Tanya Davis** I love these..I'm totally ordering one..not sorority but my own..love em
March 13 at 7:00pm

 **Riley Palmer** Thanks, You will love it, my friend came over today and bought three.. you can switch the charms out too!
March 13 at 8:10pm

 **Renae Moore** I went to Chandler Mall and got this for my mom for all of her grandchildren. I got her the watch. It's absolutely gorgeous...
March 13 at 8:59pm

 **Riley Palmer** @Renae I know I love it, they pulled the Chandler location and switched to Individual Sellers... It's been a blast!
March 13 at 9:16pm

 **Renae Moore** Oh wow...I didn't know that. Well I can say that I absolutely adore it.
March 13 at 9:30pm

Facebook © 2012 · English (US)          About · Create an Ad · Create a Page · Developers · Care

ılıl Verizon 🤍 ꝏ          8:58 AM          66% 🔋

  www.facebook.com/riley.palmer   ⟳   Google

✕   **(2) Riley Palmer**                    **Origami Owl**                    ✚



I am so excited, I hope you had a chance to look at the products on my website.
www.ilovemygirls.origamiowl.com It is so fun! Since I am just blasting off this venture I am going to add extra incentives to anyone who is interested in hostin...See More


**Origami Owl**
www.ilovemygirls.origamiowl.com

Beautiful Lockets that hold custom charms.

Share                                          👍 4  💬 13

👍 **4 people** like this.

Share                          👍 17  💬 6  💬 1

 **Tracy Falco** I'll host a party. I'll leave my calendar open for you. You can pick the date;-}    ✕
February 25 at 12:17pm

 **Marnee Moser Marriott** You can count me in too...
February 25 at 1:02pm

 **Jennifer Busa-Smith** Can I order from afar?
February 25 at 1:13pm

 **Riley Palmer** Yeah Jennifer I will send it out to you 🙂
February 25 at 1:44pm

 **Tricia Pease** So fun! Let me know how I can help, they are adorable!
February 25 at 5:27pm

 **Riley Palmer** My merchandise will be in next week so I would love to host a party soon. It's great you can take home your locket that day !
February 25 at 6:30pm

 **Marnee Moser Marriott** Sounds like a great excuse for a GIRLS NIGHT! Let me know when we can start planning!
February 26 at 7:38pm

 **Riley Palmer** Oh good thanks, I have little pressure considering, I just got kind of excited and made the decision pretty quickly. I just loved it so much...Lets pick a date and we can do an evite for now since I wont have the materials until next week...
February 26 at 7:56pm

 **Cheri Gagon** Very cute, I like.
February 27 at 9:04am

 **Valerie Williams** I finally had a minute to look at the website and I love it! Good luck!
February 29 at 10:47am

 **Cheri Gagon** will do party
February 29 at 11:01am

 **Andra Mahoney** Is this what you text me about this morn?!? I love it!!! We should skype sometime soon and you can tell me all about it!!!
March 2 at 3:30am

 **April Gould** If you want to come to Tucson I will have a party...these are adorable!
March 2 at 9:03am

 **Riley Palmer** shared Sharon Lovett's photo.
January 23

OK Too Funny!!!!!!!!

**Riley Palmer** shared I <3 MY KIDS's photo.
January 31

OK too funny and so my life.......

Which is your favorite position? :-)
from HowToBeADad



.ııl. Verizon 🛜 ✴       8:58 AM                    66% 🔋

www.facebook.com/riley.palmer          Google

✕                    (2) Riley Palmer                    +

Share                                    👍 27  💬 12

**Riley Palmer** shared The secret to humor is surprise. 's photo.
May 14

Oh I love this.. :)

More Pics @ www.absolutelymadness.net

Everything happens for a reason, but sometimes the reason is that you're stupid and you make bad decisions.

your e cards
someecards.com

Share                                    👍 13  💬 1

**Riley Palmer**
March 9

Maddy made her own necklace last night, she was so excited to show it off!

Share                                    👍 17  💬 6  💬 1

**Riley Palmer** shared Sharon Lovett 's photo.
January 23

OK Too Funny!!!!!!!!

Share                                    👍 16  💬 4

**Riley Palmer** updated her cover photo
March 30

Share                                    👍 5  💬 3

**Riley Palmer** shared a link.
February 25 near Scottsdale

I am so excited, I hope you had a chance to look at the products on my website.
www.ilovemygirls.origamiowl.com It is so fun! Since I am just blasting off this venture I am going to add extra incentives to anyone who is interested in hostin...See More

**Origami Owl**
www.ilovemygirls.origamiowl.com
Beautiful Lockets that hold custom charms.

Share                                    👍 4  💬 13

**Riley Palmer** shared I <3 MY KIDS 's photo.
January 31

OK too funny and so my life.......

Which is your favorite position? :-)
from HowToBeADad

  

**ılı. Verizon 🛜**                    8:17 AM                    74% 🔋

◀  ▶  📖  🔗   www.facebook.com/rileypalmer.origamiowl   🔄   Google

✕  **Riley Palmer Independent Designer | Facebook**  🔒   **Owl - Jenna Eby, Independent Designer | Facebook**   ＋

are working hard to raise money for this important cause. If you have been thinking of buying a locket today is a great day to do so.
www.ilovemygirls.origamiowl.com

http://theovernight.donordrive.com/index.cfm?fuseaction=donorDrive.participant&eventID=501&participantID=4838&fb_ref=fb_theovernight_participant4838&fb_source=home_oneline

Like · Comment · Share



Like · Comment · Share

 **Origami Owl Riley Palmer Independent Designer**
March 13

For all you sorority sister out there, if you know some please pass this on..



 **Origami Owl Riley Palmer Independent Designer**
March 7

Inventory has finally arrived and I am READY to show to show it off!

Like · Comment · Share                                    👍 1 

 **Origami Owl Riley Palmer Independent Designer**
March 1

I got my first online order today! Thanks for sharing the word. I went to a meeting this morning and I am so excited. We will be getting in a ton of new charms next month. Including military... we are also getting in other products other than lockets that you can put the charms in. You will love them...

Like · Comment · Share

Like · Comment · Share

 **Origami Owl Riley Palmer Independent Designer**
shared a link.
February 25

I am so excited, I hope you had a chance to look at the products on my website. www.ilovemygirls.origamiowl.com It is so fun! Since I am just blasting off this venture I am going to add extra incentives to anyone who is interested in hosting a party!!!

**Origami Owl**
www.ilovemygirls.origamiowl.com

Beautiful Lockets that hold custom charms

.ull. Verizon 📶                                8:17 AM                                74% 🔋

◀  ▶  📖  ↗  www.facebook.com/rileypalmer.origamiowl    ↻    Google

✕  **Riley Palmer Independent Designer | Facebook** 🔒   **Owl - Jenna Eby, Independent Designer | Facebook**  ➕

order for Mother's Day. I want to make sure I have enough inventory well before the special day. Please email me @ rpalmer1977@yahoo.com, you can email me your order or come by and you...See More



Like · Comment · Share                                           💬 1

 **Origami Owl Riley Palmer Independent Designer**
shared a link via angel mamas.
April 3 🌐

I am so excited to be at this wonderful event. Angel Mamas is an incredible group and the charity for this is definitely an amazing one! Ladies you wont want to miss this incredible opportunity.

 **Moms 4 Moms**
events.r20.constantcontact.com

For Moms to benefit Moms! A community wide fun fundraising event. All proceeds benefit Angel Mamas and Midwives for Haiti.

Like · Comment · Share

 **Origami Owl Riley Palmer Independent Designer**
updated their cover photo.
March 29 🌐

 

---

Like · Comment · Share                                           💬 3

 **Origami Owl Riley Palmer Independent Designer**
shared a link via angel mamas.
April 10 🌐

Angel Mamas puts on the best seminars and charity events...

**Register Now for the April MOMiNAR**
us2.campaign-archive1.com

Every woman deserves to look and feel her very best and developing a personal sense of style allows this.

Like · Comment · Share

**Origami Owl Riley Palmer Independent Designer**
April 9 🌐

I am so so so excited, I just came from a meeting and found out about our spring line that will launch May 7, 2012. You are going to love it!!!!!

Like · Comment · Share                                           👍 1

**Origami Owl Riley Palmer Independent Designer**
April 1 🌐

Congrats to Jen for winning the locket giveaway on the Scottsdale Mom's Blog. Thank you to all of the ladies that entered. If any of you are interested in putting together a locket I would love to have you over, or you can host a party and get yours for free! If you order online it will charge you shipping automatically. sorry :( If you buy direct from me you are not charged the shipping. Have a Great Relaxing Night...

Like · Comment · Share

**Origami Owl Riley Palmer Independent Designer**
March 30 🌐

This is Tricia's design...



   **Verizon** 8:17 AM 74%  

www.facebook.com/rileypalmer.origamiowl

× **Riley Palmer Independent Designer | Facebook**   🔒    **Owl - Jenna Eby, Independent Designer | Facebook**   +

**Origami Owl Riley Palmer Independent Designer**
updated their cover photo.
March 29

 

Like · Comment · Share

**Origami Owl Riley Palmer Independent Designer**
March 28

Me and my family Christmas Eve 2011



Like · Comment · Share    1

**Origami Owl Riley Palmer Independent Designer**
March 27

Look at this cute one that Brenda designed

**These necklaces would be great**

 **Origami Owl Riley Palmer Independent Designer**
March 30

This is Tricia's design...



Like · Comment · Share    2

**Origami Owl Riley Palmer Independent Designer**
shared a link via Scottsdale Moms Blog.
March 27

Check this out and share it to win a free Living Locket custom designed by YOU

 **GIVEAWAY | Living Locket Necklace | Scottsdale Moms Blog**
www.scottsdalemomsblog.com
Those were the words that came to mind when I first saw this product.

Like · Comment · Share    1



**Origami Owl Riley Palmer Independent Designer**
March 27

If you put together your favorite design on my facebook page I will put it together for you
and email you a pic of what it would look like.

Like · Comment · Share



**Riley Palmer Independent Designer | Facebook**     **Owl - Jenna Eby, Independent Designer | Facebook**

Like · Comment · Share    👍 1      Like · Comment · Share    👍 1

**Origami Owl Riley Palmer Independent Designer**
March 27

Look at this cute one that Brenda designed



Like · Comment · Share    👍 1

**Origami Owl Riley Palmer Independent Designer**
March 14

*****I AM RUNNING A SPECIAL TODAY***** I will be
donating 15% of all of today's sales to the Charity- Out
Of The Darkness- Suicide Prevention. Our family lost a
wonderful cousin last month and many family members
are working hard to raise money for this important
cause. If you have been thinking of buying a locket today
is a great day to do so.
www.ilovemygirls.origamiowl.com

http://theovernight.donordrive.com/index.cfm?
fuseaction=donorDrive.participant&eventID=501&parti
cipantID=4838&fb_ref=fb_theove
rnight_participant4838&fb_source=home_oneline

Like · Comment · Share

**Origami Owl Riley Palmer Independent Designer**
March 27

If you put together your favorite design on my facebook
page I will put it together for you
and email you a pic of what it would look like.

Like · Comment · Share

**Origami Owl Riley Palmer Independent Designer**
March 27

Welcome ladies from Scottsdale Moms Blog! I am so
excited to share this unique line of jewelry. When you
come to my page today leave a comment, if you book a
party today I will give you an extra party incentive. Or if
you choose to purchase one from me direct just refer the
giveaway and I will give you $5.00 off :)

Like · Comment · Share    👍 3 💬 2

**Origami Owl Riley Palmer Independent Designer**
shared Origami Owl Living Lockets's photo
March 16

Such a cute idea...

With so many sweet gals getting married this spring we thought
we'd share a creative wedding locket! How fun would it be to give
an OO to your bridal party?





**Origami Owl Riley Palmer Independent Designer**
April 23

Anyone need a good idea for Teacher Appreciation Week? This one would be $55

Marnee Moser Marriott and Tanya Davis like this.

**Alison Iaboni** As a teacher, I love it!!! What a great end of year gift it would make from the class too :)
April 23 at 8:07pm

**Jennifer Dillon** I have one like this from Danielle Castellanos and Isabella for my birthday. Mine is a heart though.
April 23 at 8:11pm

**Origami Owl Riley Palmer Independent Designer** Cute a heart...Jennifer, I just think it is such a sweet thoughtful gift...
April 23 at 8:57pm



ll. Verizon 🛜                    8:20 AM                    74% 🔋

◀  ▶  📖  ⬆️    www.facebook.com/rileypalmer.origamiowl    🔄    Google

✕  Riley Palmer Independent...  🔒  |  How-To-Build | Origami Owl  |  Jenna Eby, Independent Designe...  ➕



www.scottsdalemomsblog.com

Those were the words that came to mind when I first saw this product,

Like · Comment · Share                    👍 1



**Origami Owl Riley Palmer Independent Designer**
March 27 ✎

Look at this cute one that Brenda designed

## These necklaces would be great



Like · Comment · Share                    👍 1



**Origami Owl Riley Palmer Independent Designer**
March 27 ✎

If you put together your favorite design on my facebook page I will put it together for you
and email you a pic of what it would look like.

Like · Comment · Share



**Origami Owl Riley Palmer Independent Designer**
March 27 ✎

Welcome ladies from Scottsdale Moms Blog! I am so excited to share this unique line of jewelry. When you come to my page today leave a comment, if you book a party today I will give you an extra party incentive. Or if you choose to purchase one from me direct just refer the giveaway and I will give you $5.00 off :)

Like · Comment · Share                    👍 3  💬 2

👍 Jenifer Beeler Kohner, Adrianne Morgan and Abbi Smith Williams like this.

> **Jenifer Beeler Kohner** I am interested in hosting a party...Please message me for more information. Can't wait to see your beautiful jewelry line in person!
> March 27 at 10:23am · 👍 1

> **Origami Owl Riley Palmer Independent Designer**
> Jenifer Beeler Kohner I am so excited that you like the jewelry! I would love to talk to you about hosting a party? Sorry I tried to email you on your page but it wouldn't let me 🙂 You can email me at rpalmer1977@yahoo.com I look forward to meeting you!
> March 28 at 8:06pm



**Origami Owl Riley Palmer Independent Designer**
March 14 ✎

*****I AM RUNNING A SPECIAL TODAY***** I will be donating 15% of all of today's sales to the Charity- Out Of The Darkness- Suicide Prevention. Our family lost a wonderful cousin last month and many family members are working hard to raise money for this important cause. If you have been thinking of buying a locket today is a great day to do so.
www.ilovemygirls.origamiowl.com

http://theovernight.donordrive.com/index.cfm?fuseaction=donorDrive.participant&eventID=501&participantID=4838&fb_ref=fb_theovernight_participant4838&fb_source=home_oneline

Like · Comment · Share



**Origami Owl Riley Palmer Independent Designer**
shared Origami Owl Living Lockets's photo
March 16 ✎

Such a cute idea...

With so many sweet gals getting married this spring we thought we'd share a creative wedding locket! How fun would it be to give an OO to your bridal party?





## OO

April 26, 2012

rpalmer1977

150 views

There are so many different lockets you can put together, here are just a a few.

category:  Travel & Events

tags:

    



## OO

April 26, 2012

rpalmer1977

150 views

There are so many different lockets you can put together, here are just a a few.

category:  Travel & Events

tags:

     

📶 Verizon 📶                          8:23 AM                              73% 🔋

## OO                                                    🔍 pranks

**+ Add**        **📤 Share**        **👍 Like**        **👎 Dislike**        **🚩 Flag**

*rpalmer1977@yahoo.com*

## WITH PEOPLE WHO ARE
## GOING TO LIFT YOU
## HIGHER.
## WITH PEOPLE WHO ARE

▶   0:55                                                    -0:05   ⤢

| **Info** | Related | More From | Comments |

## OO

April 26, 2012                                              150 views
rpalmer1977                                                 👍10  👎10

There are so many different lockets you can put together, here are just a a few.

category:  Travel & Events

tags:

     

.ıll Verizon 🤏                    8:28 AM                    72% 🔋

www.scottsdalemomsblog.com/2012/0   Reader  ⟳   Google

✕ GIVEAWAY | Living Locket Ne...  │  How-To-Build | Origami Owl  │  Origami Owl - Jenna Eby, Indepe...  │  ➕


scottsdale
**moms blog**
Passionate about our community
and the moms who live here

REGISTER TODAY! **OCTOBER 23rd**
**MOM'S NIGHT OUT** ARIZONA

Home   About ▾   Events ▾   Blog Archives   Things to Do ▾   Giveaways   Contact Us ▾

   

## GIVEAWAY | Living Locket Necklace

by Abbi on MARCH 27, 2012 in GIVEAWAYS, LOCAL BUSINESSES

Welcome **Googler**! If you find this page useful, you might want to
**subscribe to the RSS feed** for updates on this topic.                    ✕

You were searching for "riley palmer origami owl". See posts relating to your search »
                                    Powered by WP Greet Box WordPress Plugin

### Original. Simple. YOU!



Those were the words that came to mind when I first
saw this product. Last week, Origami Owl's *Riley
Palmer* invited me to stop by for quick visit and
blessed me with something that I will cherish for a
long time. **Living Lockets** are locket necklaces that
tell a story by displaying small charms in a glass
locket for all to see. **A simple idea with beautiful
results.**

*Riley Palmer* is an independent designer for the company *Origami Owl*. As a stay at home
mom to three beautiful little girls, when these necklaces crossed her path, she couldn't help
but share them with everyone she met. The concept behind them is simple, **choose a glass
locket, select the charms** that you want to tell your story, and **wear your locket**
proudly for all to see *ooh, ahhh* and *drool* over.

**Lockets** can be built and purchased through her *website*, by setting up a quick
appointment with *Riley herself* (she keeps a full inventory on hand so no waiting!), or by
*inviting her* to a social gathering of you and your friends where everyone can walk away with
their custom creations.

And guess what? *{Ok, I know you already guessed it}*
*Riley* is giving away one of her *treasures* to one of our
lucky SMB readers!! Choose from one...or all of the
ways below for a chance at winning your very own
*beautiful* **locket** and up to **5 charms** of your choice.



### REGISTER FOR MOM'S NIGHT OUT!

Join us for **Mom's Night Out** Arizona on Tuesday,
October 23 at 7:00pm at The Venue Scottsdale. Click the
button below for more info and to register!

**Register for Mom's Night Out!**



*We are passionate about encouraging other Scottsdale
Moms to get out in our great community and try new
things all the while making life richer for everyone! Glad
you're here!*

Search...                                    🔍

### SMB LOVES OUR SPONSORS




**MOM'S
NIGHT OUT**
ARIZONA
Real Moms.
Real Fun.

 FIND YOUR

 FUNCTIONAL

··ll Verizon 🤙    8:28 AM    72% ▭

◄  ►  📖  ⬆    www.scottsdalemomsblog.com/2012/c   Reader  ⟳    Google

✕  GIVEAWAY | Living Locket Ne...  |  How-To-Build | Origami Owl  |  Origami Owl - Jenna Eby, Indepe...  +

results.

**Riley Palmer** is an independent designer for the company **Origami Owl**.  As a stay at home mom to three beautiful little girls, when these necklaces crossed her path, she couldn't help but share them with everyone she met.  The concept behind them is simple, **choose a glass locket, select the charms** that you want to tell your story, and **wear your locket** proudly for all to *ooh, ahhh* and *drool* over.

**Lockets** can be built and purchased through her **website**, by setting up a quick appointment with **Riley herself** (she keeps a full inventory on hand so no waiting!), or by **inviting her** to a social gathering of you and your friends where everyone can walk away with their custom creations.

And guess what?  *{Ok, I know you already guessed it}* **Riley** is giving away one of her *treasures* to one of our lucky SMB readers!!  Choose from one,...or all of the ways below for a chance at winning your very own *beautiful* **locket** and up to **5 charms** of your choice.



# In it to WIN IT:

*One entry per person per method of entry. Be sure to enter a separate comment for each method of entry (one comment for Facebook, one comment for Twitter, etc.). This way you have a higher chance of winning.*

1. **COMMENT**: View the charm collection from **Origami Owl**  and leave a comment telling us what charms you would put in a locket to tell your story.

2. **TWITTER**: Tweet about the giveaway – just copy and paste this message into your tweet - *Hey! @ScottsdaleMoms is giving away a beautiful locket necklace from Riley with Origami Owl* **http://wp.me/p1nIcu-2KZ** - then leave a comment here saying you did so.

3. **FACEBOOK**: Like **Origami Owl Independent Designer** on Facebook, then leave a comment here on the blog letting us know you did.

*Giveaway ends Friday, March 30. Winner is chosen randomly and will be notified by email over the weekend. Good luck, everyone!*

*Congratulations to Jen S., the lucky winner of this wonderful giveaway. Thank you to all who entered and remember, beautiful lockets can be purchased online or through Riley directly!*

**You might also like:**





We are passionate about encouraging other Scottsdale Moms to get out in our great community and try new things all the while making life richer for everyone! Glad you're here!

Search                                            🔍

**SMB LOVES OUR SPONSORS**













**53 Responses to** *GIVEAWAY | Living Locket Necklace*



**Krystal** March 27, 2012 at 7:33 am #

I liked Origami Owl Independent Designer on Facebook!



**Jenifer Kohner** March 27, 2012 at 7:33 am #

I just liked Origami Owl Independent Designer on Facebook. I LOVE the idea of telling a story with jewelry! Hope i win!



**Jen** March 27, 2012 at 7:36 am #

Liked them on Facebook. Really cute stuff.



**Kate @ Songs Kate Sang** March 27, 2012 at 7:36 am #

Thank you for this opportunity! I love the entire 'faith' line of charms.



**Kate @ Songs Kate Sang** March 27, 2012 at 7:17 am #

Tweeted

**Kate @ Songs Kate Sang** March 27, 2012 at 7:38 am #

Liked on facebook!

**Krystal** March 27, 2012 at 7:47 am #

Entry #2: After checking out the website for Origami Owl I am now totally obsessed and would be thrilled to win a unique necklace of my own!

My creation would be the following:
Medium silver locket with crystals
Medium rose gold plate Love
Birthstone October Boy
Crystal Cross
Family Heart
Pearl

PS Abbi, great first blog with an awsome give away!

**Adrianne Morgan** March 27, 2012 at 7:50 am #







 



pinterest.com/rpalmer1977/following/

× Pinterest / People Ri...    Origami Owl    How-To-Build | Origami...    Jenna Eby, Independe...   +

12 Boards    13 Pins    3 Likes    Activity           39 Followers    109 Following

        

**Michele Cardall**
22 Followers · 42 Following

 

**Michael Marriott**
47 Followers · 82 Following

 

**Chelsea Villaverde Allen**
51 Followers · 72 Following

 

**Jacki Stout**
61 Followers · 23 Following

     

**Kristin Steede**
1,286 Followers · 36 Following



**Jacob Gold**
54 Followers · 47 Following

  

**Sydney Shippy G.Canton**
274 Followers · 196 Following
Gilbert, AZ

       

**Tamara Ochoa**
39 Followers · 92 Following

     

**Valerie Guttman**
110 Followers · 136 Following

 

**Jenifer Kohner**
148 Followers · 150 Following

     

**Andrea Ziebell**
86 Followers · 139 Following

 

**Jacqueline Karam**
43 Followers · 11 Following

       

**Karen Carlo Salinger**
226 Followers · 333 Following
Santa Cruz Mtns, CA

       

**Stephanie Watson Sharp**
14 Followers · 36 Following

    

Scroll
to Top

# EXHIBIT 5

**orders**

Logout | Search | Departments

Order #

**Order** | **Payments** | **Reports** | **Administration**

UnPost Order
Save Order
Void Order

**Palmer, Riley(1493)**
**Return Order: #55939**

| Billing | Shipping |
|---|---|
| Riley Palmer | Riley Palmer |
| 9316 e desert trail | 9316 e desert trail |
| SCOTTSDALE, AZ 85260 | SCOTTSDALE, AZ 85260 |
| MARICOPA | MARICOPA |
| USA | USA |

| Order # | Order Date | Type | | Status | Market | Shipping |
|---|---|---|---|---|---|---|
| 17262 | 5/14/2012 | Wholesale | | Shipped | Internet | Ground Shipping |

Invoice
Email Invoice

| Item # | Product | Price | Qty | Total | CV | BV | Status |
|---|---|---|---|---|---|---|---|
| CH1001 | Crystal Dog Bone | $2.25 | 2 | $4.50 | $4.50 | $4.50 | Shipped (PackSlipped) |
| CH2005 | Republican Party | $2.25 | 1 | $2.25 | $2.25 | $2.25 | Shipped (PackSlipped) |
| CH4002 | Peace Sign | $2.25 | 3 | $6.75 | $6.75 | $6.75 | Shipped (PackSlipped) |
| CH4007 | Boy Baby Feet | $2.25 | 2 | $4.50 | $4.50 | $4.50 | Shipped (PackSlipped) |
| CH5001 | Footprint in the Sand | $2.25 | 2 | $4.50 | $4.50 | $4.50 | Shipped (PackSlipped) |
| | | > | 123 | $715.65 | $709.15 | $709.15 | |

New Item
Quick Add

| | | | Subtotal: | $715.65 |
|---|---|---|---|---|
| | | | Shipping: | $12.95 |
| | | | Tax: | $0.00 |
| | | | Grand Total: | $728.60 |
| | | | Balance Due: | $0.00 |

Payments

| Payment Date | Type | Amount |
|---|---|---|
| 5/14/2012 | Credit Card | $728.60 |
| | | **$728.60** |

| **Internal Notes** | New | **Invoice Notes** | New |
|---|---|---|---|
| ⊞ 10/3/2012 Created return order of order #17262 (Order #: 17262) | | | New |
| ⊞ 5/23/2012 Backorders sent (Order #: 17262) | | | |

**Save Order**
**Void Order**

**Invoice**

**Email Invoice**

**New Item**
**Quick Add**

**Payments**

Riley Palmer
9316 E Desert Trail
SCOTTSDALE, AZ 85260
MARICOPA
USA

Riley Palmer
9316 E Desert Trail
SCOTTSDALE, AZ 85260
MARICOPA
USA

| Order # | Order Date | Type | Status | Market | Shipping |
|---|---|---|---|---|---|
| 4353 | 2/24/2012 | Wholesale | Shipped | Replicated Site | 3 Day Shipping |

| Item # | Product | Price | Qty | Total | CV | BV | Status |
|---|---|---|---|---|---|---|---|
| KT1004 | 10 Person Party | $399.00 | 1 | $399.00 | $200.00 | $0.00 | Shipped (PackSlipped) |
| | | | 1 | $399.00 | $200.00 | $0.00 | |

|  | Subtotal: | $399.00 |
|---|---|---|
| | Shipping: | $19.95 |
| | Tax: | $80.55 |
| | Grand Total: | $499.50 |
| | Balance Due: | $0.00 |

| Payment Date | Type | Amount |
|---|---|---|
| 2/24/2012 | Credit Card | $499.50 |
| | | $499.50 |

**Internal Notes**    New

**Invoice Notes**    New

These notes will appear on the invoice.
(Character count: 0/500)

New

Date Created:     2/24/2012 11:22:11 PM
Created By:      Online Rep Creation (98.165.30.69)

# EXHIBIT 6

# orders

Logout | Search | Departments

Order #          [ Go ]

Order | Payments | Reports | Administration

**Palmer, Riley(1493)**
**Return Order: #55939**

| UnPost Order |
| Save Order |
| Void Order |

Billing
Riley Palmer
9316 e desert trail
SCOTTSDALE, AZ 85260
MARICOPA
USA

Shipping
Riley Palmer
9316 e desert trail
SCOTTSDALE, AZ 85260
MARICOPA
USA

| Order #  | Order Date | Type      |
|----------|-----------|-----------|
| 17262    | 5/14/2012 | Wholesale |

| Status  |
| Shipped |

| Market   |
| Internet |

| Shipping        |
| Ground Shipping |

| Invoice |
| Email Invoice |

| Item # | Product | Price | Qty | Total | CV | BV | Status |
|--------|---------|-------|-----|-------|-----|-----|--------|
| CH1001 | Crystal Dog Bone | $2.25 | 2 | $4.50 | $4.50 | $4.50 | Shipped (PackSlipped) |
| CH2005 | Republican Party | $2.25 | 1 | $2.25 | $2.25 | $2.25 | Shipped (PackSlipped) |
| CH4002 | Peace Sign | $2.25 | 3 | $6.75 | $6.75 | $6.75 | Shipped (PackSlipped) |
| CH4007 | Boy Baby Feet | $2.25 | 2 | $4.50 | $4.50 | $4.50 | Shipped (PackSlipped) |
| CH5001 | Footprint in the Sand | $2.25 | 2 | $4.50 | $4.50 | $4.50 | Shipped (PackSlipped) |
|        |         |       | 123 | $715.65 | $709.15 | $709.15 | |

| New Item |
| Quick Add |

|               |          |
|---------------|----------|
| Subtotal:     | $715.65  |
| Shipping:     | $12.95   |
| Tax:          | $0.00    |
| Grand Total:  | $728.60  |
| Balance Due:  | $0.00    |

| Payments |

| Payment Date | Type        | Amount    |
|--------------|-------------|-----------|
| 5/14/2012    | Credit Card | $728.60   |
|              |             | $728.60   |

---

**Internal Notes**          New | **Invoice Notes**          New

⊞ 10/3/2012  Created return order of order
           =17262 (Order =: 17262)

⊞ 5/23/2012  Backorders sent (Order =: 17262)

New

# EXHIBIT 7



## PAYMENT REQUEST VOUCHER

DATE OF REQUEST  10/4/2012

PAY TO  RILEY PALMER

STREET ADDRESS OR PO BOX  9316 E DESERT TRAIL

CITY, STATE, ZIP CODE  SCOTTSDALE, AZ 85260

AMOUNT $  806.85

EXPLANATION:  DESIGNER CANCELLED

APPROVED BY  _____

*See back of page for Correct entry*

ACCOUNTING USE ONLY:  $ 791.50  Other income $ 8965

ACCOUNT  Inventory                          DATE PAID  10/4/12

ENTERED BY  MN                              CHECK NUMBER  3777

DATED ENTERED  10/4/12

ADDRESS
410 S. BENSON LANE.
SUITE 1 CHANDLER,
AZ 85224

WEBSITE
WWW.ORIGAMIOWL.COM

PHONE
888 491.0331

EMAIL
ACCOUNTING@ORIGAMIOWL.COM



Hello Riley,

We have received the items you sent back for a refund due to your resignation with Origami Owl. Below is a breakdown of the items we received and the amount you will be refunded. Please note that some of the items returned were not eligible for a refund due to damage and/or non-resalable condition.

If you have any questions regarding this transaction, please contact our Designer Care Department at DesignerCare@OrigamiOwl.com or at (888) 491-0331.

The items that we will refund:

| | | |
|---|---|---|
| 2 | PS3004 | $9.00 |
| 1 | PS3010 | $4.50 |
| 1 | PG3004 | $4.50 |
| 1 | PG3008 | $4.50 |
| 1 | CH8004 | $2.50 |
| 2 | CH3029 | $5.00 |
| 3 | CH3035 | $7.50 |
| 2 | CH3032 | $5.00 |
| 1 | CH3039 | $2.50 |
| 1 | CH3048 | $2.50 |
| 1 | CH3028 | $2.50 |
| 1 | CH3041 | $2.50 |
| 1 | CH9006 | $2.50 |
| 1 | CH1312 | $2.50 |
| 1 | CH1013 | $2.50 |
| 1 | CH1012 | $2.50 |
| 1 | CH7001 | $2.50 |
| 2 | CH1802 | $5.00 |
| 1 | CH1801 | $2.50 |
| 1 | CH1803 | $2.50 |
| 5 | CH3013 | $12.50 |
| 1 | CH3007 | $2.50 |
| 5 | CH3019 | $12.50 |
| 4 | CH3008 | $10.00 |
| 2 | CH3020 | $5.00 |
| 1 | CH3011 | $2.50 |
| 4 | CH3023 | $10.00 |
| 1 | CH3005 | $2.50 |
| 4 | CH3017 | $10.00 |
| 2 | CH3009 | $5.00 |
| 3 | CH3021 | $7.50 |
| 5 | CH3012 | $12.50 |
| 4 | CH3024 | $10.00 |
| 4 | CH3006 | $10.00 |
| 6 | CH3018 | $15.00 |

| 1 | CH3002 | $2.50 |
| 4 | CH3014 | $10.00 |
| 1 | CH3022 | $2.50 |
| 5 | CH3004 | $12.50 |
| 4 | CH3016 | $10.00 |
| 3 | CH3003 | $7.50 |
| 7 | CH3015 | $17.50 |
| 13 | LK1007 | $218.40 |
| 9 | LK1006 | $126.00 |
| 5 | LK1013 | $98.00 |
| 3 | CN5003 | $25.20 |
| 4 | CN5005 | $50.40 |
| 2 | LK1012 | $33.60 |
| 1 | DS1120 | $10.50 |
| 1 | LK1012* | $16.80 |
| 1 | LK1013* | $19.60 |
| 2 | PS2001 | $8.00 |
| 2 | PS2002 | $8.00 |
| 1 | PS2003 | $4.00 |
| 1 | PS2005 | $4.00 |
| 1 | PG3011 | $4.50 |
| 1 | PR3011 | $4.50 |

|  | **Subtotal =** | **$896.50** |
| **Minus 10% restocking fee** |  | **-$89.65** |
|  | **Total =** | **$806.85** |

The items that were not eligible for a refund:

22   Customer Order Forms (not in original packaging)
16   Summer 2012 Catalogs (not in original packaging)


{Love}

The Nest

*These items were returned damaged.

ADDRESS
960 S BENSON LANE,
SUITE 1 CHANDLER,
AZ 85224

WEBSITE
WWW.ORIGAMIOWL.COM

ORIGAMI
& FAX
888.491.0335

EMAIL
DESIGNERCARE@ORIGAMIOWL.COM

# EXHIBIT 8



south hill
DESIGNS

shop now (ProductList.aspx)　　　　join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

Default.aspx)

home (Default.aspx)

who we are
(WhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**now this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

---

**View All Products**
(ProductList.aspx)

**Lockets** (ProductList.aspx?
wid=1&wcid=33)

**Coins** (ProductList.aspx?
wid=1&wcid=35)

▶ **Charms**

**Droplets** (ProductList.aspx?
wid=1&wcid=34)

**Chains** (ProductList.aspx?
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)

---

**12 product(s) found**

Items 1-12 of 12

Sort By: --- Choose ---

Show 24 per page



(ProductDetail.aspx?
item=CH-RO-450-
GT-32)

ROLO GOLD - 32 INCH
(ProductDetail.aspx?
item=CH-RO-450-GT-
32)

**$16.00**

Add to Cart

(ProductDetail.aspx?
item=CH-RO-450-
RT-32)

ROLO ROSE GOLD - 32
INCH
(ProductDetail.aspx?
item=CH-RO-450-RT-
32)

**$16.00**

Add to Cart

(ProductDetail.aspx?
item=CH-RO-450-
ST-32)

ROLO SILVER -32 INCH
(ProductDetail.aspx?
item=CH-RO-450-ST-
32)

**$16.00**

Add to Cart

(ProductDetail.aspx?
item=CH-RO-400-
GT-32)

THIN GOLD ROLO
CHAIN - 32 INCH
(ProductDetail.aspx?
item=CH-RO-400-GT-
32)

**$15.00**

Add to Cart

---



(ProductDetail.aspx?
item=CH-RO-400-
RT-32)

THIN ROSE GOLD
ROLO CHAIN - 32 INCH
(ProductDetail.aspx?
item=CH-RO-400-RT-
32)

**$15.00**

Add to Cart



(ProductDetail.aspx?
item=CH-RO-400-
ST-32)

THIN SILVER ROLO
CHAIN - 32 INCH
(ProductDetail.aspx?
item=CH-RO-400-ST-
32)

**$15.00**

Add to Cart



(ProductDetail.aspx?
item=CH-RO-650A-
RT-18)

ROSE GOLD ROLO
ADJUSTABLE WITH
RING STATION - 18-21
INCHES
(ProductDetail.aspx?
item=CH-RO-650A-RT-
18)

**$22.00**

Add to Cart



(ProductDetail.aspx?
item=CH-RO-650A-
ST-18)

SILVER ROLO
ADJUSTABLE WITH
RING STATION - 18-21
INCHES
(ProductDetail.aspx?
item=CH-RO-650A-ST-
18)

**$22.00**

Add to Cart

---



(ProductDetail.aspx?
item=CH-RO-650A-
GT-18)

GOLD ROLO
ADJUSTABLE WITH
RING STATION - 18-21
INCHES
(ProductDetail.aspx?
item=CH-RO-650A-GT-
18)

**$22.00**

Add to Cart



(ProductDetail.aspx?
item=CH-BD-300S-
GT-32)

FACETTED BEAD
CHAIN GOLD - 32 INCH
(ProductDetail.aspx?
item=CH-BD-300S-GT-
32)

**$15.00**

Add to Cart



(ProductDetail.aspx?
item=CH-BD-300S-
RT-32)

FACETTED BEAD
CHAIN ROSE GOLD -
32 INCH
(ProductDetail.aspx?
item=CH-BD-300S-RT-
32)

**$15.00**

Add to Cart



(ProductDetail.aspx?
item=CH-BD-300S-
ST-32)

FACETTED BEAD
CHAIN SILVER - 32
INCH
(ProductDetail.aspx?
item=CH-BD-300S-ST-
32)

**$15.00**

Add to Cart

shop now

you are not currently logged in    sign into your account    join today

south ● hill
DESIGNS

home
who we are
make jewelry
host parties
earn money
contact us

you get together with friends and create one-of-a-kind jewelry for yourself or someone you love

now this is fun!

© 2012 south hill Designs LLC
all rights reserved

terms and conditions
give us feedback

## Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

### View All Products

**Lockets**
**Coins**
▶ **Charms**
**Droplets**
**Chains**
**Party Tools**

**36 product(s) found**

Items 1-24 of 36                                              1   2   Next >

Sort By: --- Choose ---          Show 24 per page


'DREAM' LARGE GOLD COIN
$9.00
Add to Cart


'DREAM' LARGE ROSE GOLD COIN
$9.00
Add to Cart


'DREAM' LARGE SILVER COIN
$9.00
Add to Cart


'DREAM' MEDIUM GOLD COIN
$8.00
Add to Cart

**south hill** DESIGNS

## Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

**Default.aspx)**

home (Default.aspx)

who we are
(WhoVeAre.aspx)

make jewelry
(NakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMcney.aspx)

contact us
(ContactLs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

rcm this is fur!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

---

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**

**wid=1&wcid=33)**

**Coins (ProductList.aspx?**

**wid=1&wcid=35)**

**▼ Charms**

Animals
(ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Habbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics
(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?**

**wid=1&wcid=34)**

**Chains (ProductList.aspx?**

**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**

**wid=1&wcid=36)**

---

**12 product(s) found**                    Sort By: --- Choose ---

Items 1-12 of 12                           Show 24 per page

| | | | |
|---|---|---|---|
| (ProductDetail.aspx?item=CA-AN-2003) CRYSTAL DOG BONE (ProductDetail.aspx? item=CA-AN-2003) **$5.00** Add to Cart | (ProductDetai.aspx? item=CA-AN-2004) CRYSTAL PAW (ProductDetail.aspx? item=CA-AN-2004) **$5.00** Add to Cart | (ProductDetail.aspx? item=CA-AN-2005) DOG (ProductDetail.aspx? item=CA-AN-2005) **$5.00** Add to Cart | (ProductDetail.aspx? item=CA-AN-2007) ENAMEL OWL (ProductDetail.aspx? item=CA-AN-2007) **$5.00** Add to Cart |
| (ProductDetail.aspx? item=CA-AN-2010) I LOVE MY DOG (ProductDetail.aspx? item=CA-AN-2010) **$5.00** Add to Cart | (ProductDetail.aspx? item=CA-AN-2013) BLACK DOG PAWS ON RED HEART (ProductDetail.aspx? item=CA-AN-2013) **$5.00** Add to Cart | (ProductDetail.aspx? item=CA-AN-2015) MONKEY HEAD (ProductDetail.aspx? item=CA-AN-2015) **$5.00** Add to Cart | (ProductDetail.aspx? item=CA-AN-2012) SEA TURTLE (ProductDetail.aspx? item=CA-AN-2012) **$5.00** Add to Cart |
| item=DS-1360) GOLD DOG BONE (ProductDetail.aspx? item=DS-1360) **$5.00** Add to Cart | item=571) DOG PAW (ProductDetail.aspx? item=571) **$5.00** Add to Cart | item=CA-AN-2014) BEE (ProductDetail.aspx? item=CA-AN-2014) **$5.00** Add to Cart | item=CA-AN-2009) I LOVE MY CAT (ProductDetail.aspx? item=CA-AN-2009) **$5.00** Add to Cart |

south hill
D E S I G N S

shop now (ProductList.aspx)   join today (EnrollmentPacks.aspx)
you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

Default.aspx)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

whc we are
(VhoVeAre.aspx)

make jewelry
(NakeJewelry.aspx)

host parties
(HostFarties.aspx)

earn mcney
(EarnMcney.aspx)

contact us
(ContactLs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

rcm this is fur!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)
give us feedback
(Feedback.aspx)

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**

**wid=1&wcid=33)**

**Coins (ProductList.aspx?**

**wid=1&wcid=35)**

▼ Charms

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)
Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)
Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)
Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)
Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)
Family (ProductList.aspx?
wid=1&wcid=22&charms=22)
Food (ProductList.aspx?
wid=1&wcid=24&charms=24)
Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)
Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)
Love (ProductList.aspx?
wid=1&wcid=26&charms=26)
Music (ProductList.aspx?
wid=1&wcid=27&charms=27)
Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)
Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)
Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)
**Vintage
(ProductList.aspx?
wid=1&wcid=31&charms=31)**

**Droplets (ProductList.aspx?**

**wid=1&wcid=34)**

**Chains (ProductList.aspx?**

**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**

**wid=1&wcid=36)**

**11 product(s) found**    Sort By: -- Choose ---

Items 1-11 of 11                    Show 24 per page



(ProductDetail.aspx?
item=CA-VT-3101)
ANGEL WING GOLD
(ProductDetail.aspx?
item=CA-VT-3101)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-VT-3102)
ANGEL WING
(ProductDetail.aspx?
item=CA-VT-3102)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-VT-3103)
CAMCORDER
(ProductDetail.aspx?
item=CA-VT-3103)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-VT-3104)
VINTAGE CROSS
(ProductDetail.aspx?
item=CA-VT-3104)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-VT-3105)
VINTAGE FLOWER
(ProductDetail.aspx?
item=CA-VT-3105)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-VT-3106)
VINTAGE ROSE
(ProductDetail.aspx?
item=CA-VT-3106)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-VT-3107)
SPARROW
(ProductDetail.aspx?
item=CA-VT-3107)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-VT-3108)
TYPEWRITER
(ProductDetail.aspx?
item=CA-VT-3108)
**$5.00**
Add to Cart

item=CA-VT-3112)
HUMMINGBIRD
CRYSTAL
(ProductDetail.aspx?
item=CA-VT-3112)
**$5.00**
Add to Cart

item=CA-VT-3113)
CAMEO CORAL
(ProductDetail.aspx?
item=CA-VT-3113)
**$5.00**
Add to Cart

item=CA-VT-3116)
BIKE
(ProductDetail.aspx?
item=CA-VT-3116)
**$5.00**
Add to Cart

# EXHIBIT 9

Origami Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT | DESIGNER LOGIN

SHOP  JOIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## CHARMS/ VINTAGE

**LIVING LOCKETSS**
CHAINS
▾ CHARMS
   HOBBIES & OCCUPATIONS
   TRAVEL
   SPORTS
   ANIMALS
   CAUSES
   BIRTHSTONES
   CELEBRATIONS
   FAITH
   FAMILY
   FOOD
   INITIALS
   LOVE
   MUSIC
   SORORITY
   VINTAGE
   NUMBERS
   ACCENT STONES
DANGLES
**LIVING LOCKETS**
PLATES
**SOHO COLLECTION**
CHAINS
DANGLES
**WISH LOCKETS**
SHOP COLLECTION


VINTAGE TYPEWRITER
$5.00


SPARROW
$5.00


VINTAGE FLOWER
$5.00


VINTAGE CROSS
$5.00


VINTAGE ROSE
$5.00


CAMCORDER
$5.00


ANGEL WING
$5.00


CAMEO CORAL
$5.00

CAMEO BLACK
$5.00

PEARL
$5.00

SMALL WATCH GEAR
$5.00

HUMMINGBIRD
$5.00

NEW

GOLD BIKE
$5.00

NEW

GOLDEN WING
$5.00

NEW

LARGE GOLD GEAR
$5.00

NEW
LARGE ROSE GOLD GEAR
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▸









shop now (ProductList.aspx)          join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

**View All Products (ProductList.aspx)**

**Lockets (ProductList.aspx?wid=1&wcid=33)**

**Coins (ProductList.aspx?wid=1&wcid=35)**

▼ **Charms**

Animals (ProductList.aspx?wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?wid=1&wcid=20&charms=20)

Celebrations (ProductList.aspx?wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?wid=1&wcid=23&charms=23)

Family (ProductList.aspx?wid=1&wcid=22&charms=22)

Food (ProductList.aspx?wid=1&wcid=24&charms=24)

Hobbies and Occupations (ProductList.aspx?wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?wid=1&wcid=15&charms=15)

Love (ProductList.aspx?wid=1&wcid=26&charms=26)

Music (ProductList.aspx?wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?wid=1&wcid=28&charms=28)

Sports/Athletics (ProductList.aspx?wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?wid=1&wcid=30&charms=30)

**Vintage (ProductList.aspx?wid=1&wcid=31&charms=31)**

**Droplets (ProductList.aspx?wid=1&wcid=34)**

**Chains (ProductList.aspx?wid=1&wcid=32)**

**Party Tools (ProductList.aspx?wid=1&wcid=36)**

**11 product(s) found**          Sort By: --- Choose ---

Items 1-11 of 11          Show 24 per page

ANGEL WING GOLD (ProductDetail.aspx?item=CA-VT-3101)
$5.00
Add to Cart

ANGEL WING (ProductDetail.aspx?item=CA-VT-3102)
$5.00
Add to Cart

CAMCORDER (ProductDetail.aspx?item=CA-VT-3103)
$5.00
Add to Cart

VINTAGE CROSS (ProductDetail.aspx?item=CA-VT-3104)
$5.00
Add to Cart

VINTAGE FLOWER (ProductDetail.aspx?item=CA-VT-3105)
$5.00
Add to Cart

VINTAGE ROSE (ProductDetail.aspx?item=CA-VT-3106)
$5.00
Add to Cart

SPARROW (ProductDetail.aspx?item=CA-VT-3107)
$5.00
Add to Cart

TYPEWRITER (ProductDetail.aspx?item=CA-VT-3108)
$5.00
Add to Cart

HUMMINGBIRD CRYSTAL (ProductDetail.aspx?item=CA-VT-3112)
$5.00
Add to Cart

CAMEO CORAL (ProductDetail.aspx?item=CA-VT-3113)
$5.00
Add to Cart

BIKE (ProductDetail.aspx?item=CA-VT-3116)
$5.00
Add to Cart

---

**south hill DESIGNS**

Default.aspx)

home (Default.aspx)

who we are (WhoWeAre.aspx)

make jewelry (MakeJewelry.aspx)

host parties (HostParties.aspx)

earn money (EarnMoney.aspx)

contact us (ContactUs.aspx)

you get together with friends and create one-of-a-kind jewelry for yourself or someone you love

**now this is fun!**

© 2012 South Hill Designs Inc. All Rights Reserved.

terms and conditions (TermsOfUse.aspx)

give us feedback (Feedback.aspx)



south ● hill
DESIGNS

Default.aspx)

shop now (ProductList.aspx)          join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

▶ Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)

## ANGEL WING
SKU: CA-VT-3102


'ANGEL WING"

Your Price:
$5.00

Quantity:
1

Add to Cart

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

NOT LOGGED IN. SIGN IN TO MY ACCOUNT  |  DESIGNER LOGIN

SHCP  JCIN

HOME     OUR STORY     LIVING LOCKETS     SOHO COLLECTION     WISH LOCKETS     JOIN OUR TEAM

## CHARMS/ VINTAGE

LIVING LOCKETSS

CHAINS

CHARMS
- HOBBIES & OCCUPATIONS
- TRAVEL
- SPORTS
- ANIMALS
- CAUSES
- BIRTHSTONES
- CELEBRATIONS
- FAITH
- FAMILY
- FOOD
- INITIALS
- LOVE
- MUSIC
- SORORITY
- VINTAGE
- NUMBERS
- ACCENT STONES

DANGLES

LIVING LOCKETS

PLATES

SOHO COLLECTION

CHAINS

DANGLES

WISH LOCKETS

SHOP COLLECTION


VINTAGE TYPEWRITER
$5.00


SPARROW
$5.00


VINTAGE FLOWER
$5.00


VINTAGE CROSS
$5.00


VINTAGE ROSE
$5.00


CAMCORDER
$5.00


ANGEL WING
$5.00


CAMEO CORAL
$5.00


CAMEO BLACK
$5.00


PEARL
$5.00

SMALL WATCH GEAR
$5.00

HUMMINGBIRD
$5.00


NEW
GOLD BIKE
$5.00


NEW
GOLDEN WING
$5.00


NEW
LARGE GOLD GEAR
$5.00


NEW
LARGE ROSE GOLD GEAR
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jemelry.* LEARN MORE ▸





south hill
DESIGNS

Default.aspx)

shop now (ProductList.aspx)          join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

## Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**now this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)
give us feedback
(Feedback.aspx)

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**
**wid=1&wcid=33)**

**Coins (ProductList.aspx?**
**wid=1&wcid=35)**

▼ **Charms**

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)
Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)
Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)
Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)
Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)
Family (ProductList.aspx?
wid=1&wcid=22&charms=22)
Food (ProductList.aspx?
wid=1&wcid=24&charms=24)
Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)
Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)
Love (ProductList.aspx?
wid=1&wcid=26&charms=26)
Music (ProductList.aspx?
wid=1&wcid=27&charms=27)
Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)
Sports/Athletics
(ProductList.aspx?
wid=1&wcid=29&charms=29)
Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)
**Vintage**
**(ProductList.aspx?**
**wid=1&wcid=31&charms=31)**

**Droplets (ProductList.aspx?**
**wid=1&wcid=34)**

**Chains (ProductList.aspx?**
**wid=1&wcid=32)**

**Party Tools**
**(ProductList.aspx?**
**wid=1&wcid=36)**

**11 product(s) found**

Items 1-11 of 11

Sort By: --- Choose ---

Show 24 per page

(ProductDetail.aspx?
item=CA-VT-3101)
ANGEL WING GOLD
(ProductDetail.aspx?
item=CA-VT-3101)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-VT-3102)
ANGEL WING
(ProductDetail.aspx?
item=CA-VT-3102)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-VT-3103)
CAMCORDER
(ProductDetail.aspx?
item=CA-VT-3103)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-VT-3104)
VINTAGE CROSS
(ProductDetail.aspx?
item=CA-VT-3104)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-VT-3105)
VINTAGE FLOWER
(ProductDetail.aspx?
item=CA-VT-3105)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-VT-3106)
VINTAGE ROSE
(ProductDetail.aspx?
item=CA-VT-3106)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-VT-3107)
SPARROW
(ProductDetail.aspx?
item=CA-VT-3107)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-VT-3108)
TYPEWRITER
(ProductDetail.aspx?
item=CA-VT-3108)

**$5.00**

Add to Cart

item=CA-VT-3112)
HUMMINGBIRD
CRYSTAL
(ProductDetail.aspx?
item=CA-VT-3112)

**$5.00**

Add to Cart

item=CA-VT-3113)
CAMEO CORAL
(ProductDetail.aspx?
item=CA-VT-3113)

**$5.00**

Add to Cart

item=CA-VT-3116)
BIKE
(ProductDetail.aspx?
item=CA-VT-3116)

**$5.00**

Add to Cart

south hill
D E S I G N S

shop now (ProductList.aspx)          join today (EnrollmentPacks.aspx)

you are not currently logged in    sign into your account (http://www.southhilldesigns.com/office/)

Default.aspx)

# Store

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**
**wid=1&wcid=33)**

**Coins (ProductList.aspx?**
**wid=1&wcid=35)**

► **Charms**

**Droplets (ProductList.aspx?**
**wid=1&wcid=34)**

**Chains (ProductList.aspx?**
**wid=1&wcid=32)**

**Party Tools**
**(ProductList.aspx?**
**wid=1&wcid=36)**

## VINTAGE CROSS
SKU: CA-VT-3104

"VINTAGE CROSS"

Your Price:
$5.00

Quantity:
1

Add to Cart

Origami: OWL

NOT LOGGED IN. SIGN IN TO MY ACCOUNT  |  DESIGNER LOGIN

SHCP  JCIN

| HOME | OUR STORY | LIVING LOCKETS | SOHO COLLECTION | WISH LOCKETS | JOIN OUR TEAM |

## LIVING LOCKETS $   CHARMS / TRAVEL

**CHAINS**

▼ **CHARMS**

HOBBIES & OCCUPATIONS
TRAVEL
SPORTS
ANIMALS
CAUSES
BIRTHSTONES
CELEBRATIONS
FAITH
FAMILY
FOOD
INITIALS
LOVE
MUSIC
SORORITY
VINTAGE
NUMBERS
ACCENT STONES

**DANGLES**

**LIVING LOCKETS**
**PLATES**

**SOHO COLLECTION**
CHAINS
DANGLES

**WISH LOCKETS**
SHOP COLLECTION



LONDON TELEPHONE
$5.00



BON VOYAGE SUITCASE
$5.00



SAND DOLLAR
$5.00



SEA HORSE
$5.00



PALM TREE
$5.00



CLAMSHELL
$5.00



STARFISH
$5.00

NEW


EARTH
$5.00



FLIP FLOPS
$5.00



AIRPLANE
$5.00

EIFFEL TOWER
$5.00

AMERICAN FLAG
$5.00

PLUMERIA FLOWER
$5.00

ANCHOR
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▶

Origami Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT  |  DESIGNER LOGIN

SHOP  JOIN

HOME       OUR STORY       LIVING LOCKETS       SOHO COLLECTION       WISH LOCKETS       JOIN OUR TEAM

## AIRPLANE / TRAVEL



Destination anywhere! If you love to travel, display this tiny airplane in your Living Locket.

Item #: CH1402

$5.00

**ADD TO SHOPPING BAG**   QTY  1

Like   0        **Tweet** 0              0                                      CONTINUE SHOPPING ›

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.*  LEARN MORE ›







FAQ     |     CONTACT US     |     PRIVACY     |     FACEBOOK     |     TWITTER     |     DESIGNER LOGIN

á ORIGAMI OWL, LLC 2012. ALL RIGHTS RESERVED.



![south hill DESIGNS]

shop now (ProductList.aspx)          join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**
**wid=1&wcid=33)**

**Coins (ProductList.aspx?**
**wid=1&wcid=35)**

▼ Charms

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?charms=25)
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)

**Travel (ProductList.aspx?**
**wid=1&wcid=30&charms=30)**

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?**
**wid=1&wcid=34)**

**Chains (ProductList.aspx?**
**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**
**wid=1&wcid=36)**

**11 product(s) found**                    Sort By: -- Choose ---

Items 1-11 of 11                            Show 24 per page

(ProductDetail.aspx?
item=CA-TR-3001)
AIRPLANE
(ProductDetail.aspx?
item=CA-TR-3001)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-TR-3002)
AMERICAN FLAG
(ProductDetail.aspx?
item=CA-TR-3002)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-TR-3006)
EIFFEL TOWER
(ProductDetail.aspx?
item=CA-TR-3006)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-TR-3010)
PALM TREE
(ProductDetail.aspx?
item=CA-TR-3010)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-TR-3017)
PASSPORT
(ProductDetail.aspx?
item=CA-TR-3017)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-TR-3020)
PINK SANDALS
(ProductDetail.aspx?
item=CA-TR-3020)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-TR-3018)
USA
(ProductDetail.aspx?
item=CA-TR-3018)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-TR-3016)
WHALE TAIL
(ProductDetail.aspx?
item=CA-TR-3016)
**$5.00**
Add to Cart

(
item=CA-TR-3013)
SEA HORSE
(ProductDetail.aspx?
item=CA-TR-3013)
**$5.00**
Add to Cart

item=CA-TR-3014)
SEASHELL CLAM
(ProductDetail.aspx?
item=CA-TR-3014)
**$5.00**
Add to Cart

item=CA-TR-3015)
STARFISH
(ProductDetail.aspx?
item=CA-TR-3015)
**$5.00**
Add to Cart

south hill
DESIGNS

Default.aspx)

shop now (ProductList.aspx)        join today (EnrollmentPacks.aspx)

you are not currently logged in    sign into your account (http://www.southhilldesigns.com/office/)

## Store

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

View All Products
(ProductList.aspx)

**Lockets** (ProductList.aspx?
wid=1&wcid=33)

**Coins** (ProductList.aspx?
wid=1&wcid=35)

► **Charms**

**Droplets** (ProductList.aspx?
wid=1&wcid=34)

**Chains** (ProductList.aspx?
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)



**AIRPLANE**
SKU: CA-TR-3001

"AIRPLANE"

Your Price:
$5.00

Quantity:
1

Add to Cart

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Origami Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT  |  DESIGNER LOGIN

SHCP  JCIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## LIVING LOCKETSŠ      CHARMS/ MUSIC

CHAINS

▾ CHARMS
   HOBBIES & OCCUPATIONS
   TRAVEL
   SPORTS
   ANIMALS
   CAUSES
   BIRTHSTONES
   CELEBRATIONS
   FAITH
   FAMILY
   FOOD
   INITIALS
   LOVE
   MUSIC
   SORORITY
   VINTAGE
   NUMBERS
   ACCENT STONES

DANGLES

LIVING LOCKETS
PLATES

SOHO COLLECTION
CHAINS
DANGLES

WISH LOCKETS
SHOP COLLECTION



TREBLE CLEF
$5.00

PIANO
$5.00



GUITAR
$5.00



MICROPHONE
$5.00

VIOLIN
$5.00

FLUTE
$5.00

HEADPHONES
$5.00



MUSIC NOTES
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›







THE PRODUCTS ›          THE OPPORTUNITY ›          THE STORY ›

FAQ     |     CONTACT US     |     PRIVACY     |     FACEBOOK     |     TWITTER     |     DESIGNER LOGIN

origami owl





south hill
DESIGNS

shop now (ProductList.aspx)                                    join today (EnrollmentPacks.aspx)

you are not currently logged in    sign into your account (http://www.southhilldesigns.com/office/)

# Store

Default.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

**View All Products
(ProductList.aspx)**

**Lockets (ProductList.aspx?**

**wid=1&wcid=33)**

**Coins (ProductList.aspx?**

**wid=1&wcid=35)**

▼ **Charms**

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

**Music (ProductList.aspx?
wid=1&wcid=27&charms=27)**

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?**

**wid=1&wcid=34)**

**Chains (ProductList.aspx?**

**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**

**wid=1&wcid=36)**

**2 product(s) found**                                    Sort By:  --- Choose ---

Items 1-2 of 2                                                Show  24  per page



(ProductDetail.aspx?          (ProductDetail.aspx?
item=CA-MS-2801)             item=CA-MS-2804)

FLUTE                          MICROPHONE
(ProductDetail.aspx?          (ProductDetail.aspx?
item=CA-MS-2801)             item=CA-MS-2804)

**$5.00**                         **$5.00**

Add to Cart                   Add to Cart

south hill DESIGNS

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)
give us feedback
(Feedback.aspx)

## Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

▶ Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)

## MICROPHONE
SKU: CA-MS-2804

'MICROPHONE'



Your Price:
$5.00

Quantity:

1

Add to Cart

*Origami Owl* (handwritten)

NOT LOGGED IN. SIGN IN TO MY ACCOUNT | DESIGNER LOGIN

SHCP  JCIN

HOME     OUR STORY     LIVING LOCKETS     SOHO COLLECTION     WISH LOCKETS     JOIN OUR TEAM

**LIVING LOCKETS§**

CHAINS

▼ CHARMS

HOBBIES & OCCUPATIONS

TRAVEL

SPORTS

ANIMALS

CAUSES

BIRTHSTONES

CELEBRATIONS

FAITH

FAMILY

FOOD

INITIALS

LOVE

MUSIC

SORORITY

VINTAGE

NUMBERS

ACCENT STONES

DANGLES

LIVING LOCKETS

PLATES

**SOHO COLLECTION**

CHAINS

DANGLES

**WISH LOCKETS**

SHOP COLLECTION

## CHARMS/ LCVE


LOVE
$5.00


KEY TO MY HEART
$5.00


HEART LOCK
$5.00


CLEAR PUFFY HEART
$5.00


HEART WITH WINGS
$5.00


WEDDING RING
$5.00


SILVER INFINITY
$5.00


CRYSTAL STAR
$5.00


I LOVE YOU POSTCARD
$5.00


PINK PUFFY HEART
$5.00

NEW
I LOVE YOU HAND
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›


THE PRODUCTS ›


THE OPPORTUNITY ›


THE STORY ›

FAQ    |    CONTACT US    |    PRIVACY    |    FACEBOOK    |    TWITTER    |    DESIGNER LOGIN

Origami art





shop now (ProductList.aspx)

join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

Default.aspx

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?
wid=1&wcid=33)**

**Coins (ProductList.aspx?
wid=1&wcid=35)**

▼ Charms

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

**Love (ProductList.aspx?
wid=1&wcid=26&charms=26)**

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?
wid=1&wcid=34)**

**Chains (ProductList.aspx?
wid=1&wcid=32)**

**Party Tools
(ProductList.aspx?
wid=1&wcid=36)**

**7 product(s) found**

Items 1-7 of 7

Sort By: — Choose —

Show 24 per page



(ProductDetail.aspx?
item=CA-LV-2701)

LOVE
(ProductDetail.aspx?
item=CA-LV-2701)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2702)

CRYSTAL PUFFY
HEART
(ProductDetail.aspx?
item=CA-LV-2702)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2702-
PK)

CRYSTAL PINK HEART
(ProductDetail.aspx?
item=CA-LV-2702-PK)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2704)

HEART LOCK
(ProductDetail.aspx?
item=CA-LV-2704)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2705)

HEART WITH WINGS
(ProductDetail.aspx?
item=CA-LV-2705)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2706)

I LOVE YOU
POSTCARD
(ProductDetail.aspx?
item=CA-LV-2706)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2708)

SILVER INFINITY
(ProductDetail.aspx?
item=CA-LV-2708)

**$5.00**

Add to Cart



shop now (ProductList.aspx)                    join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

Default.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

## now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

### View All Products
(ProductList.aspx)

**Lockets** (ProductList.aspx?
wid=1&wcid=33)

**Coins** (ProductList.aspx?
wid=1&wcid=35)

▶ **Charms**

**Droplets** (ProductList.aspx?
wid=1&wcid=34)

**Chains** (ProductList.aspx?
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)



LOVE
SKU: CA-LV-2701

"LOVE"
Your Price:
$5.00



Quantity:
1

Add to Cart

Origami Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN
SHCP  JCIN

HOME     OUR STORY     LIVING LOCKETS     SOHO COLLECTION     WISH LOCKETS     JOIN OUR TEAM

**LIVING LOCKETS Š**

CHAINS

▼ CHARMS
   HOBBIES & OCCUPATIONS
   TRAVEL
   SPORTS
   ANIMALS
   CAUSES
   BIRTHSTONES
   CELEBRATIONS
   FAITH
   FAMILY
   FOOD
   INITIALS
   LOVE
   MUSIC
   SORORITY
   VINTAGE
   NUMBERS
   ACCENT STONES
   DANGLES

LIVING LOCKETS
PLATES

**SOHO COLLECTION**
CHAINS
DANGLES

**WISH LOCKETS**
SHOP COLLECTION

# CHARMS/ LCVE



**LOVE**
$5.00



**KEY TO MY HEART**
$5.00



**HEART LOCK**
$5.00



**CLEAR PUFFY HEART**
$5.00

**HEART WITH WINGS**
$5.00



**WEDDING RING**
$5.00

**SILVER INFINITY**
$5.00



**CRYSTAL STAR**
$5.00

**I LOVE YOU POSTCARD**
$5.00

**PINK PUFFY HEART**
$5.00

NEW



**I LOVE YOU HAND**
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▸







Origami; owl



south hill
DESIGNS

shop now (ProductList.aspx)   join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

Default.aspx)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**rcw this is tun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

---

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**
**wid=1&wcid=33)**

**Coins (ProductList.aspx?**
**wid=1&wcid=35)**

▼ **Charms**

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

**Love (ProductList.aspx?**
**wid=1&wcid=26&charms=26)**

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?**
**wid=1&wcid=34)**

**Chains (ProductList.aspx?**
**wid=1&wcid=32)**

**Party Tools**
**(ProductList.aspx?**
**wid=1&wcid=36)**

---

**7 product(s) found**

Items 1-7 of 7

Sort By: --- Choose ---

Show 24 per page



(ProductDetail.aspx?
item=CA-LV-2701)

LOVE
(ProductDetail.aspx?
item=CA-LV-2701)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2702)

CRYSTAL PUFFY
HEART
(ProductDetail.aspx?
item=CA-LV-2702)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2702-
PK)

CRYSTAL PINK HEART
(ProductDetail.aspx?
item=CA-LV-2702-PK)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2704)

HEART LOCK
(ProductDetail.aspx?
item=CA-LV-2704)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2705)

HEART WITH WINGS
(ProductDetail.aspx?
item=CA-LV-2705)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2706)

I LOVE YOU
POSTCARD
(ProductDetail.aspx?
item=CA-LV-2706)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2708)

SILVER INFINITY
(ProductDetail.aspx?
item=CA-LV-2708)

**$5.00**

Add to Cart

south hill
DESIGNS

Default.aspx)

shop now (ProductList.aspx)

join today (EnrollmentPacks.aspx)

you are not currently logged in    sign into your account (http://www.southhilldesigns.com/office/)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

▶ Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)

## CRYSTAL PUFFY HEART

SKU: CA-LV-2702

"CRYSTAL PUFFY HEART"

Your Price:
$5.00

Quantity:
1

Add to Cart

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Origami Owl

NOT LOGGED IN .SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP  JCIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

**LIVING LOCKETSŠ**

CHAINS

▾ CHARMS

    HOBBIES & OCCUPATIONS

    TRAVEL

    SPORTS

    ANIMALS

    CAUSES

    BIRTHSTONES

    CELEBRATIONS

    FAITH

    FAMILY

    FOOD

    INITIALS

    LOVE

    MUSIC

    SORORITY

    VINTAGE

    NUMBERS

    ACCENT STONES

DANGLES

**LIVING LOCKETS**

PLATES

**SOHO COLLECTION**

CHAINS

DANGLES

**WISH LOCKETS**

SHOP COLLECTION

# CHARMS/ LCVE



LOVE
$5.00



KEY TO MY HEART
$5.00



HEART LOCK
$5.00



CLEAR PUFFY HEART
$5.00



HEART WITH WINGS
$5.00

WEDDING RING
$5.00



SILVER INFINITY
$5.00

CRYSTAL STAR
$5.00

I LOVE YOU POSTCARD
$5.00

PINK PUFFY HEART
$5.00

NEW

I LOVE YOU HAND
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›







FAQ     |     CONTACT US     |     PRIVACY     |     FACEBOOK     |     TWITTER     |     DESIGNER LOGIN

Origami Owl





## Store

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

## now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

### View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**

**wid=1&wcid=33)**

**Coins (ProductList.aspx?**

**wid=1&wcid=35)**

▼ Charms

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

**Love (ProductList.aspx?
wid=1&wcid=26&charms=26)**

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?**

**wid=1&wcid=34)**

**Chains (ProductList.aspx?**

**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**

**wid=1&wcid=36)**

**7 product(s) found**

Sort By: --- Choose ---

Items 1-7 of 7

Show 24 per page



(ProductDetail.aspx?
item=CA-LV-2701)

LOVE
(ProductDetail.aspx?
item=CA-LV-2701)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2702)

CRYSTAL PUFFY
HEART
(ProductDetail.aspx?
item=CA-LV-2702)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2702-
PK)

CRYSTAL PINK HEART
(ProductDetail.aspx?
item=CA-LV-2702-PK)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2704)

HEART LOCK
(ProductDetail.aspx?
item=CA-LV-2704)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2705)

HEART WITH WINGS
(ProductDetail.aspx?
item=CA-LV-2705)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2706)

I LOVE YOU
POSTCARD
(ProductDetail.aspx?
item=CA-LV-2706)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-LV-2708)

SILVER INFINITY
(ProductDetail.aspx?
item=CA-LV-2708)

**$5.00**

Add to Cart



shop now (ProductList.aspx)    join today (EnrollmentPacks.aspx)

you are not currently logged in    sign into your account (http://www.southhilldesigns.com/office/)

## Store

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love.

**now this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

View All Products
(ProductList.aspx)

**Lockets** (ProductList.aspx?
wid=1&wcid=33)

**Coins** (ProductList.aspx?
wid=1&wcid=35)

▶ **Charms**

**Droplets** (ProductList.aspx?
wid=1&wcid=34)

**Chains** (ProductList.aspx?
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)

### SILVER INFINITY
SKU: CA-LV-2708



Your Price:
$5.00

Quantity:
1

Add to Cart

Origami Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN
SHCP  CIN

HOME        OUR STORY        LIVING LOCKETS        SOHO COLLECTION        WISH LOCKETS        JOIN OUR TEAM

## LIVING LOCKETS$        CHARMS/ LCVE

**CHAINS**

▼ **CHARMS**

    HOBBIES & OCCUPATIONS
    TRAVEL
    SPORTS
    ANIMALS
    CAUSES
    BIRTHSTONES
    CELEBRATIONS
    FAITH
    FAMILY
    FOOD
    INITIALS
    LOVE
    MUSIC
    SORORITY
    VINTAGE
    NUMBERS
    ACCENT STONES

**DANGLES**

**LIVING LOCKETS**

**PLATES**

## SOHO COLLECTION

**CHAINS**

**DANGLES**

## WISH LOCKETS

**SHOP COLLECTION**



LOVE
$5.00



KEY TO MY HEART
$5.00



HEART LOCK
$5.00



CLEAR PUFFY HEART
$5.00



HEART WITH WINGS
$5.00



WEDDING RING
$5.00

SILVER INFINITY
$5.00

CRYSTAL STAR
$5.00

I LOVE YOU POSTCARD
$5.00



PINK PUFFY HEART
$5.00

NEW


I LOVE YOU HAND
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›







*Origami* 

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHOP   JOIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## HEART LOCK / LOVE

This darling heart lock charm is the perfect way to represent someone who has your heart all locked up. This looks fab when paired alongside our Key To Your Heart charm. Add his + hers initials and other meaningful charms for a Living Locket that's all about you + your love. This tiny charm is smaller than 1/4" + has been meticulously + lovingly hand painted by highly skilled artisans.

Item #: CH9003

**$5.00**

ADD TO SHOPPING BAG          QTY: 1

Like     0          **Tweet**   0          0          1                    CONTINUE SHOPPING ▸

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▸







FAQ     |     CONTACT US     |     PRIVACY     |     FACEBOOK     |     TWITTER     |     DESIGNER LOGIN

á ORIGAMI OWL, LLC 2012. ALL RIGHTS RESERVED.

**south hill**
DESIGNS

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

rcw this is fur!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

shop now (ProductList.aspx)                    join today (EnrollmentPacks.aspx)

you are not currently logged in    sign into your account (http://www.southhilldesigns.com/office/)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

### View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**

**wid=1&wcid=33)**

**Coins (ProductList.aspx?**

**wid=1&wcid=35)**

▼ **Charms**

  Animals (ProductList.aspx?
  wid=1&wcid=16&charms=16)

  Birthstones (ProductList.aspx?
  wid=1&wcid=17&charms=17)

  Causes (ProductList.aspx?
  wid=1&wcid=20&charms=20)

  Celebrations
  (ProductList.aspx?
  wid=1&wcid=21&charms=21)

  Faith (ProductList.aspx?
  wid=1&wcid=23&charms=23)

  Family (ProductList.aspx?
  wid=1&wcid=22&charms=22)

  Food (ProductList.aspx?
  wid=1&wcid=24&charms=24)

  Hobbies and Occupations
  (ProductList.aspx?
  wid=1&wcid=25&charms=25)

  Letters (ProductList.aspx?
  wid=1&wcid=15&charms=15)

  **Love (ProductList.aspx?**
  **wid=1&wcid=26&charms=26)**

  Music (ProductList.aspx?
  wid=1&wcid=27&charms=27)

  Numeric (ProductList.aspx?
  wid=1&wcid=28&charms=28)

  Sports/Athletics

  (ProductList.aspx?
  wid=1&wcid=29&charms=29)

  Travel (ProductList.aspx?
  wid=1&wcid=30&charms=30)

  Vintage (ProductList.aspx?
  wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?**

**wid=1&wcid=34)**

**Chains (ProductList.aspx?**

**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**

**wid=1&wcid=36)**

**7 product(s) found**                                          Sort By:  --- Choose ---

Items 1-7 of 7                                                     Show  24 ▾ per page



(ProductDetail.aspx?
item=CA-LV-2701)

LOVE
(ProductDetail.aspx?
item=CA-LV-2701)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2702)

CRYSTAL PUFFY
HEART
(ProductDetail.aspx?
item=CA-LV-2702)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2702-PK)

CRYSTAL PINK HEART
(ProductDetail.aspx?
item=CA-LV-2702-PK)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2704)

HEART LOCK
(ProductDetail.aspx?
item=CA-LV-2704)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2705)

HEART WITH WINGS
(ProductDetail.aspx?
item=CA-LV-2705)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2706)

I LOVE YOU
POSTCARD
(ProductDetail.aspx?
item=CA-LV-2706)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-LV-2708)

SILVER INFINITY
(ProductDetail.aspx?
item=CA-LV-2708)

**$5.00**

Add to Cart



shop now (ProductList.aspx)

join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

Default.aspx)

home (Default.aspx)

whoe we are
(WhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**now this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

► Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)

## HEART LOCK
SKU: CA-LV-2704



"HEART LOCK"

Your Price:
$5.00

Quantity:
1

Add to Cart

*Origami Owl* (handwritten)

HOME      OUR STORY      LIVING LOCKETS      SOHO COLLECTION      WISH LOCKETS      JOIN OUR TEAM

LIVING LOCKETSŠ      **CHARMS**/ FCCD

CHAINS

▾ CHARMS
HOBBIES & OCCUPATIONS
TRAVEL
SPORTS
ANIMALS
CAUSES
BIRTHSTONES
CELEBRATIONS
FAITH
FAMILY
FOOD
INITIALS
LOVE
MUSIC
SORORITY
VINTAGE
NUMBERS
ACCENT STONES

DANGLES

LIVING LOCKETS
PLATES

SOHO COLLECTION
CHAINS
DANGLES

WISH LOCKETS
SHOP COLLECTION


COFFEE OR TEA CUP
$5.00


ICE CREAM CONE
$5.00


CHOCOLATE BAR
$5.00


CHERRIES
$5.00

SODA BOTTLE
$5.00


CUPCAKE
$5.00


BOAT DRINK
$5.00


WINE GLASS
$5.00

I LOVE TO COOK
$5.00

FORTUNE COOKIE
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›


THE PRODUCTS ›


THE OPPORTUNITY ›


THE STORY ›

Origami QWL





shop now (ProductList.aspx)           join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

(Default.aspx)

home (Default.aspx)

who we are
(WhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**row this is tur!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.



View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**

**wid=1&wcid=33)**

**Coins (ProductList.aspx?**

**wid=1&wcid=35)**

▼ **Charms**

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

**Food (ProductList.aspx?**
**wid=1&wcid=24&charms=24)**

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?**

**wid=1&wcid=34)**

**Chains (ProductList.aspx?**

**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**

**wid=1&wcid=36)**

**3 product(s) found**

Items 1-3 of 3

Sort By: --- Choose ---

Show 24 per page



(ProductDetail.aspx?
item=CA-FO-2508)

SODA BOTTLE
(ProductDetail.aspx?
item=CA-FO-2508)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FO-2513)

CHINESE FOOD
(ProductDetail.aspx?
item=CA-FO-2513)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FO-2510)

WINE GLASS
(ProductDetail.aspx?
item=CA-FO-2510)

**$5.00**

Add to Cart



# Store

Default.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

rcm this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**

**wid=1&wcid=33)**

**Coins (ProductList.aspx?**

**wid=1&wcid=35)**

▶ **Charms**

**Droplets (ProductList.aspx?**

**wid=1&wcid=34)**

**Chains (ProductList.aspx?**

**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**

**wid=1&wcid=36)**

## WINE GLASS
SKU: CA-FO-2510



"WINE GLASS"

Your Price:
$5.00

Quantity:
1

Add to Cart

Origami Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP  JCIN

HOME        OUR STORY        LIVING LOCKETS        SOHO COLLECTION        WISH LOCKETS        JOIN OUR TEAM

LIVING LOCKETSŠ    **CHARMS/ FAMILY**

CHAINS

▼ CHARMS

   HOBBIES & OCCUPATIONS
   TRAVEL
   SPORTS
   ANIMALS
   CAUSES
   BIRTHSTONES
   CELEBRATIONS
   FAITH
   FAMILY
   FOOD
   INITIALS
   LOVE
   MUSIC
   SORORITY
   VINTAGE
   NUMBERS
   ACCENT STONES

DANGLES

LIVING LOCKETS

PLATES

SOHO COLLECTION

CHAINS

DANGLES

WISH LOCKETS

SHOP COLLECTION



IN MEMORY OF
$ 5.00



SISTER HEART
$ 5.00

MOM HEART
$ 5.00



FOREVER FAMILY
$ 5.00



DAD HEART
$ 5.00



FAMILY HEART
$ 5.00

BEST FRIENDS
$ 5.00



NUMBER 1 MOM
$ 5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›



THE PRODUCTS ›



THE OPPORTUNITY ›



THE STORY ›

FAQ    |    CONTACT US    |    PRIVACY    |    FACEBOOK    |    TWITTER    |    DESIGNER LOGIN

Origami, Au





# Store

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**now this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.



View All Products
(ProductList.aspx)

**Lockets** (ProductList.aspx?

**wid=1&wcid=33)**

**Coins** (ProductList.aspx?

**wid=1&wcid=35)**

▼ **Charms**

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

**Family (ProductList.aspx?
wid=1&wcid=22&charms=22)**

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets** (ProductList.aspx?

**wid=1&wcid=34)**

**Chains** (ProductList.aspx?

**wid=1&wcid=32)**

**Party Tools**

**(ProductList.aspx?**

**wid=1&wcid=36)**

**6 product(s) found**

Items 1-6 of 6

Sort By: --- Choose ---

Show 24 per page

(ProductDetail.aspx?
item=CA-FM-2306)

MOM HEART
(ProductDetail.aspx?
item=CA-FM-2306)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FM-2308)

#1 MOM
(ProductDetail.aspx?
item=CA-FM-2308)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FM-2313)

#1 GRANDMA
(ProductDetail.aspx?
item=CA-FM-2313)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FM-2301)

BEST FRIENDS
(ProductDetail.aspx?
item=CA-FM-2301)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FM-2311)

DADDY'S PRINCESS
(ProductDetail.aspx?
item=CA-FM-2311)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FM-2310)

MOMMY'S PRINCESS
(ProductDetail.aspx?
item=CA-FM-2310)

**$5.00**

Add to Cart

south hill
DESIGNS

Default.aspx)

shop now (ProductList.aspx)

join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**
wid=1&wcid=33)

**Coins (ProductList.aspx?**
wid=1&wcid=35)

▶ Charms

**Droplets (ProductList.aspx?**
wid=1&wcid=34)

**Chains (ProductList.aspx?**
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)

## MOM HEART
SKU: CA-FM-2306



Your Price:
$5.00

Quantity:
1

Add to Cart

Origani owl



Origami

NOT LOGGED IN. SIGN IN TO MY ACCOUNT    |    DESIGNER LOGIN

SHCP  JCIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## LIVING LOCKETS§  CHARMS / FAITH

**LIVING LOCKETS§**

**CHAINS**

▾ **CHARMS**
- HOBBIES & OCCUPATIONS
- TRAVEL
- SPORTS
- ANIMALS
- CAUSES
- BIRTHSTONES
- CELEBRATIONS
- FAITH
- FAMILY
- FOOD
- INITIALS
- LOVE
- MUSIC
- SORORITY
- VINTAGE
- NUMBERS
- ACCENT STONES

**DANGLES**

**LIVING LOCKETS**

**PLATES**

**SOHO COLLECTION**

**CHAINS**

**DANGLES**

**WISH LOCKETS**

**SHOP COLLECTION**


FOOTPRINT IN THE SAND
$5.00


CRYSTAL CROSS
$5.00


SILVER CROSS
$5.00


STAR OF DAVID
$5.00


KARMA
$5.00


HAMSA HAND
$5.00

HOPE
$5.00


YING YANG
$5.00

ANGEL
$5.00

BUDDHA
$5.00



faith

FAITH
$5.00


ICHTHYS FISH
$5.00


TEMPLE
$5.00

CTR
$5.00

NEW
CHAI
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▸

south hill
DESIGNS

Default.aspx)

shop now (ProductList.aspx)          join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

## Store

home (Default.aspx)

whc we are
(VhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactLs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

rcm this is fur!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

### View All Products
(ProductList.aspx)

**Lockets (ProductList.aspx?**
**wid=1&wcid=33)**

**Coins (ProductList.aspx?**
**wid=1&wcid=35)**

▼ Charms

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

**Faith (ProductList.aspx?**
**wid=1&wcid=23&charms=23)**

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics

(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets (ProductList.aspx?**
**wid=1&wcid=34)**

**Chains (ProductList.aspx?**
**wid=1&wcid=32)**

**Party Tools**
**(ProductList.aspx?**
**wid=1&wcid=36)**

### 12 product(s) found

Sort By: --- Choose ---

Items 1-12 of 12

Show 24 per page



(ProductDetail.aspx?
item=CA-FA-2402)
BUDDHA
(ProductDetail.aspx?
item=CA-FA-2402)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FA-2404)
CRYSTAL CROSS
(ProductDetail.aspx?
item=CA-FA-2404)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2405)
CHOOSE THE RIGHT
(ProductDetail.aspx?
item=CA-FA-2405)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2406)
HAMSA HAND
(ProductDetail.aspx?
item=CA-FA-2406)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2407)
FAITH
(ProductDetail.aspx?
item=CA-FA-2407)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2408)
FOOTPRINT IN THE
SAND
(ProductDetail.aspx?
item=CA-FA-2408)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2409)
HOPE
(ProductDetail.aspx?
item=CA-FA-2409)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2417)
CHRISTMAS TREE
(ProductDetail.aspx?
item=CA-FA-2417)

**$5.00**

Add to Cart

(
item=CA-FA-2410)
ICHTHYS FISH
(ProductDetail.aspx?
item=CA-FA-2410)

**$5.00**

Add to Cart

item=CA-FA-2413)
SILVER CROSS
(ProductDetail.aspx?
item=CA-FA-2413)

**$5.00**

Add to Cart

item=CA-FA-2414)
STAR OF DAVID
(ProductDetail.aspx?
item=CA-FA-2414)

**$5.00**

Add to Cart

item=CA-FA-2416)
YING & YANG
(ProductDetail.aspx?
item=CA-FA-2416)

**$5.00**

Add to Cart

south hill DESIGNS

shop now (ProductList.aspx)

join today (EnrollmentPacks.aspx)

you are not currently logged in    sign into your account (http://www.southhilldesigns.com/office/)

## Store

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love.

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

▶ Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)

### BUDDHA
SKU: CA-FA-2402



"BUDDHA"

Your Price:
$5.00

Quantity:
1

Add to Cart

Origami Owl



Origami: Owl

NOT LOGGED IN. SIGN IN TO MY ACCOUNT | DESIGNER LOGIN



HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

**LIVING LOCKETS$**          **CHARMS** / FAITH

CHAINS

▾ CHARMS

   HOBBIES & OCCUPATIONS

   TRAVEL

   SPORTS

   ANIMALS

   CAUSES

   BIRTHSTONES

   CELEBRATIONS

   FAITH

   FAMILY

   FOOD

   INITIALS

   LOVE

   MUSIC

   SORORITY

   VINTAGE

   NUMBERS

   ACCENT STONES

DANGLES

LIVING LOCKETS

PLATES

**SOHO COLLECTION**

CHAINS

DANGLES

**WISH LOCKETS**

SHOP COLLECTION


FOOTPRINT IN THE SAND
$5.00


CRYSTAL CROSS
$5.00


SILVER CROSS
$5.00


STAR OF DAVID
$5.00


KARMA
$5.00


HAMSA HAND
$5.00


HOPE
$5.00


YING YANG
$5.00


ANGEL
$5.00


BUDDHA
$5.00

FAITH
$5.00


ICHTHYS FISH
$5.00


TEMPLE
$5.00


CTR
$5.00

NEW

CHAI
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▶



shop now (ProductList.aspx)    join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

## Store

(Default.aspx)

home (Default.aspx)

who we are
(WhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**now this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)
give us feedback
(Feedback.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

### View All Products
(ProductList.aspx)

**Lockets** (ProductList.aspx?
**wid=1&wcid=33)**

**Coins** (ProductList.aspx?
**wid=1&wcid=35)**

▼ **Charms**

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)
Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)
Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)
Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)
**Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)**
Family (ProductList.aspx?
wid=1&wcid=28&charms=22)
Food (ProductList.aspx?
wid=1&wcid=24&charms=24)
Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)
Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)
Love (ProductList.aspx?
wid=1&wcid=26&charms=26)
Music (ProductList.aspx?
wid=1&wcid=27&charms=27)
Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)
Sports/Athletics
(ProductList.aspx?
wid=1&wcid=29&charms=29)
Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)
Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets** (ProductList.aspx?
**wid=1&wcid=34)**

**Chains** (ProductList.aspx?
**wid=1&wcid=32)**

**Party Tools**
**(ProductList.aspx?**
**wid=1&wcid=36)**

**12 product(s) found**

Sort By: — Choose — ▾

Items 1-12 of 12

Show 24 ▾ per page



(ProductDetail.aspx?
item=CA-FA-2402)
BUDDHA
(ProductDetail.aspx?
item=CA-FA-2402)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2404)
CRYSTAL CROSS
(ProductDetail.aspx?
item=CA-FA-2404)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2405)
CHOOSE THE RIGHT
(ProductDetail.aspx?
item=CA-FA-2405)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2406)
HAMSA HAND
(ProductDetail.aspx?
item=CA-FA-2406)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2407)
FAITH
(ProductDetail.aspx?
item=CA-FA-2407)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2408)
FOOTPRINT IN THE
SAND
(ProductDetail.aspx?
item=CA-FA-2408)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2409)
HOPE
(ProductDetail.aspx?
item=CA-FA-2409)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2417)
CHRISTMAS TREE
(ProductDetail.aspx?
item=CA-FA-2417)

**$5.00**

Add to Cart



(
item=CA-FA-2410)
ICHTHYS FISH
(ProductDetail.aspx?
item=CA-FA-2410)

**$5.00**

Add to Cart



item=CA-FA-2413)
SILVER CROSS
(ProductDetail.aspx?
item=CA-FA-2413)

**$5.00**

Add to Cart



item=CA-FA-2414)
STAR OF DAVID
(ProductDetail.aspx?
item=CA-FA-2414)

**$5.00**

Add to Cart

item=CA-FA-2416)
YING & YANG
(ProductDetail.aspx?
item=CA-FA-2416)

**$5.00**

Add to Cart

south hill
DESIGNS

# Store

Default.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)
give us feedback
(Feedback.aspx)

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

▶ Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)

## CRYSTAL CROSS
SKU: CA-FA-2404



Your Price:
$5.00

Quantity:
1

Add to Cart

Origami Owl



NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN
SHCP  JCIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## CHARMS / FAITH

**LIVING LOCKETSS**

CHAINS
CHARMS
   HOBBIES & OCCUPATIONS
   TRAVEL
   SPORTS
   ANIMALS
   CAUSES
   BIRTHSTONES
   CELEBRATIONS
   FAITH
   FAMILY
   FOOD
   INITIALS
   LOVE
   MUSIC
   SORORITY
   VINTAGE
   NUMBERS
   ACCENT STONES
DANGLES
LIVING LOCKETS
PLATES
SOHO COLLECTION
CHAINS
DANGLES
WISH LOCKETS
SHOP COLLECTION



FOOTPRINT IN THE SAND
$5.00



CRYSTAL CROSS
$5.00



SILVER CROSS
$5.00



STAR OF DAVID
$5.00

KARMA
$5.00



HAMSA HAND
$5.00

HOPE
$5.00



YING YANG
$5.00



ANGEL
$5.00

BUDDHA
$5.00



FAITH
$5.00



ICHTHYS FISH
$5.00

TEMPLE
$5.00

 

CTR
$5.00

NEW

CHAI
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›

south ● hill
DESIGNS

Default.aspx)

home (Default.aspx)
who we are
(WhoWeAre.aspx)
make jewelry
(MakeJewelry.aspx)
host parties
(HostParties.aspx)
earn money
(EarnMoney.aspx)
contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)
give us feedback
(Feedback.aspx)

## Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

### View All Products
(ProductList.aspx)

**Lockets** (ProductList.aspx?
wid=1&wcid=33)

**Coins** (ProductList.aspx?
wid=1&wcid=35)

▼ Charms

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)
Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)
Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)
Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)
**Faith** (ProductList.aspx?
wid=1&wcid=23&charms=23)
Family (ProductList.aspx?
wid=1&wcid=22&charms=22)
Food (ProductList.aspx?
wid=1&wcid=24&charms=24)
Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)
Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)
Love (ProductList.aspx?
wid=1&wcid=26&charms=26)
Music (ProductList.aspx?
wid=1&wcid=27&charms=27)
Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)
Sports/Athletics
(ProductList.aspx?
wid=1&wcid=29&charms=29)
Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)
Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets** (ProductList.aspx?
wid=1&wcid=34)

**Chains** (ProductList.aspx?
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)

**12 product(s) found**                    Sort By: --- Choose ---

Items 1-12 of 12                                                      Show 24 per page

(ProductDetail.aspx?
item=CA-FA-2402)
BUDDHA
(ProductDetail.aspx?
item=CA-FA-2402)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FA-2404)
CRYSTAL CROSS
(ProductDetail.aspx?
item=CA-FA-2404)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FA-2405)
CHOOSE THE RIGHT
(ProductDetail.aspx?
item=CA-FA-2405)

**$5.00**

Add to Cart


(ProductDetail.aspx?
item=CA-FA-2406)
HAMSA HAND
(ProductDetail.aspx?
item=CA-FA-2406)

**$5.00**

Add to Cart


(ProductDetail.aspx?
item=CA-FA-2407)
FAITH
(ProductDetail.aspx?
item=CA-FA-2407)

**$5.00**

Add to Cart


(ProductDetail.aspx?
item=CA-FA-2408)
FOOTPRINT IN THE
SAND
(ProductDetail.aspx?
item=CA-FA-2408)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FA-2409)
HOPE
(ProductDetail.aspx?
item=CA-FA-2409)

**$5.00**

Add to Cart


(ProductDetail.aspx?
item=CA-FA-2417)
CHRISTMAS TREE
(ProductDetail.aspx?
item=CA-FA-2417)

**$5.00**

Add to Cart

(
item=CA-FA-2410)
ICHTHYS FISH
(ProductDetail.aspx?
item=CA-FA-2410)

**$5.00**

Add to Cart

item=CA-FA-2413)
SILVER CROSS
(ProductDetail.aspx?
item=CA-FA-2413)

**$5.00**

Add to Cart

item=CA-FA-2414)
STAR OF DAVID
(ProductDetail.aspx?
item=CA-FA-2414)

**$5.00**

Add to Cart

item=CA-FA-2416)
YING & YANG
(ProductDetail.aspx?
item=CA-FA-2416)

**$5.00**

Add to Cart

south hill
DESIGNS

shop now (ProductList.aspx)

join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

Default.aspx)

# Store

Review all available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

# now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)
give us feedback
(Feedback.aspx)

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

▶ Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)



## HAMSA HAND
SKU: CA-FA-2406
"HAMSA HAND"

Your Price:
$5.00

Quantity:
1

Add to Cart

Origami: Owl.

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP  JCIN

HOME        OUR STORY        LIVING LOCKETS        SOHO COLLECTION        WISH LOCKETS        JOIN OUR TEAM

## CHARMS / FAITH

LIVING LOCKETSŠ

CHAINS
▾ CHARMS
  HOBBIES & OCCUPATIONS
  TRAVEL
  SPORTS
  ANIMALS
  CAUSES
  BIRTHSTONES
  CELEBRATIONS
  FAITH
  FAMILY
  FOOD
  INITIALS
  LOVE
  MUSIC
  SORORITY
  VINTAGE
  NUMBERS
  ACCENT STONES
DANGLES
LIVING LOCKETS
PLATES
SOHO COLLECTION
CHAINS
DANGLES
WISH LOCKETS
SHOP COLLECTION

| | | | |
|---|---|---|---|
| FOOTPRINT IN THE SAND $5.00 | CRYSTAL CROSS $5.00 | SILVER CROSS $5.00 | STAR OF DAVID $5.00 |

FOOTPRINT IN THE SAND
$5.00

CRYSTAL CROSS
$5.00


SILVER CROSS
$5.00


STAR OF DAVID
$5.00


KARMA
$5.00


HAMSA HAND
$5.00


HOPE
$5.00


YING YANG
$5.00

ANGEL
$5.00

BUDDHA
$5.00


FAITH
$5.00


ICHTHYS FISH
$5.00


TEMPLE
$5.00


CTR
$5.00


NEW
CHAI
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ▸

Origami owl



south hill
DESIGNS

shop now (ProductList.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

join today (EnrollmentPacks.aspx)

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

## Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

**View All Products**
(ProductList.aspx)

**Lockets** (ProductList.aspx?
wid=1&wcid=33)

**Coins** (ProductList.aspx?
wid=1&wcid=35)

▼ **Charms**

Animals (ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

**Faith** (ProductList.aspx?
**wid=1&wcid=23&charms=23)**

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics
(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets** (ProductList.aspx?
wid=1&wcid=34)

**Chains** (ProductList.aspx?
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)

**12 product(s) found**

Sort By: --- Choose ---

Items 1-12 of 12

Show 24 per page



(ProductDetail.aspx?
item=CA-FA-2402)
BUDDHA
(ProductDetail.aspx?
item=CA-FA-2402)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FA-2404)
CRYSTAL CROSS
(ProductDetail.aspx?
item=CA-FA-2404)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-FA-2405)
CHOOSE THE RIGHT
(ProductDetail.aspx?
item=CA-FA-2405)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2406)
HAMSA HAND
(ProductDetail.aspx?
item=CA-FA-2406)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2407)
FAITH
(ProductDetail.aspx?
item=CA-FA-2407)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2408)
FOOTPRINT IN THE
SAND
(ProductDetail.aspx?
item=CA-FA-2408)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2409)
HOPE
(ProductDetail.aspx?
item=CA-FA-2409)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-FA-2417)
CHRISTMAS TREE
(ProductDetail.aspx?
item=CA-FA-2417)

**$5.00**

Add to Cart



(
item=CA-FA-2410)
ICHTHYS FISH
(ProductDetail.aspx?
item=CA-FA-2410)

**$5.00**

Add to Cart



item=CA-FA-2413)
SILVER CROSS
(ProductDetail.aspx?
item=CA-FA-2413)

**$5.00**

Add to Cart



item=CA-FA-2414)
STAR OF DAVID
(ProductDetail.aspx?
item=CA-FA-2414)

**$5.00**

Add to Cart



item=CA-FA-2416)
YING & YANG
(ProductDetail.aspx?
item=CA-FA-2416)

**$5.00**

Add to Cart



## Store

Default.aspx)

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**rcm this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

▶ Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)

### HOPE
SKU: CA-FA-2409



Your Price:
$5.00

Quantity:
1

Add to Cart

Origami Owl

NOT LOGGED IN, SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP   JCIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## CHARMS/ ANIMALS

**LIVING LOCKETS**

CHAINS

▼ CHARMS

   HOBBIES & OCCUPATIONS

   TRAVEL

   SPORTS

   ANIMALS

   CAUSES

   BIRTHSTONES

   CELEBRATIONS

   FAITH

   FAMILY

   FOOD

   INITIALS

   LOVE

   MUSIC

   SORORITY

   VINTAGE

   NUMBERS

   ACCENT STONES

DANGLES

**LIVING LOCKETS**

PLATES

**SOHO COLLECTION**

CHAINS

DANGLES

**WISH LOCKETS**

SHOP COLLECTION




CRYSTAL DOG BONE
$5.00



CAT
$5.00



DOG
$5.00



CRYSTAL PAW
$5.00



I LOVE MY CAT
$5.00



I LOVE MY DOG
$5.00



CRYSTAL BUTTERFLY
$5.00



LADYBUG
$5.00



HORSE
$5.00



ELEPHANT
$5.00

ENAMEL OWL
$5.00

SEA TURTLE
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›







Origami Owl,





# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

**12 product(s) found**

Sort By: --- Choose ---

Items 1-12 of 12

Show 24 per page

### View All Products
(ProductList.aspx)

**Lockets** (ProductList.aspx?
wid=1&wcid=33)

**Coins** (ProductList.aspx?
wid=1&wcid=35)

▼ **Charms**

**Animals**
(ProductList.aspx?
wid=1&wcid=16&charms=16)

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics
(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets** (ProductList.aspx?
wid=1&wcid=34)

**Chains** (ProductList.aspx?
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)

(ProductDetail.aspx?
item=CA-AN-2003)
CRYSTAL DOG BONE
(ProductDetail.aspx?
item=CA-AN-2003)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-AN-2004)
CRYSTAL PAW
(ProductDetail.aspx?
item=CA-AN-2004)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-AN-2005)
DOG
(ProductDetail.aspx?
item=CA-AN-2005)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-AN-2007)
ENAMEL OWL
(ProductDetail.aspx?
item=CA-AN-2007)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-AN-2010)
I LOVE MY DOG
(ProductDetail.aspx?
item=CA-AN-2010)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-AN-2013)
BLACK DOG PAWS ON
RED HEART
(ProductDetail.aspx?
item=CA-AN-2013)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-AN-2015)
MONKEY HEAD
(ProductDetail.aspx?
item=CA-AN-2015)
**$5.00**
Add to Cart

(ProductDetail.aspx?
item=CA-AN-2012)
SEA TURTLE
(ProductDetail.aspx?
item=CA-AN-2012)
**$5.00**
Add to Cart

item=DS-1360)
GOLD DOG BONE
(ProductDetail.aspx?
item=DS-1360)
**$5.00**
Add to Cart

item=571)
DOG PAW
(ProductDetail.aspx?
item=571)
**$5.00**
Add to Cart

item=CA-AN-2014)
BEE
(ProductDetail.aspx?
item=CA-AN-2014)
**$5.00**
Add to Cart

item=CA-AN-2009)
I LOVE MY CAT
(ProductDetail.aspx?
item=CA-AN-2009)
**$5.00**
Add to Cart

(Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**now this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)



# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

---

**View All Products**
(ProductList.aspx)

**Lockets** (ProductList.aspx?
wid=1&wcid=33)

**Coins** (ProductList.aspx?
wid=1&wcid=35)

▶ **Charms**

**Droplets** (ProductList.aspx?
wid=1&wcid=34)

**Chains** (ProductList.aspx?
wid=1&wcid=32)

**Party Tools**
(ProductList.aspx?
wid=1&wcid=36)

---

## CRYSTAL DOG BONE
SKU: CA-AN-2003



*"CRYSTAL DOG BONE"*

Your Price:
$5.00

Quantity:
1

Add to Cart

---

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

**now this is fun!**

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

Origami: Owl

NOT LOGGED IN, SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP JCIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## CHARMS/ ANIMALS

**LIVING LOCKETSS**

CHAINS
▼ CHARMS
   HOBBIES & OCCUPATIONS
   TRAVEL
   SPORTS
   ANIMALS
   CAUSES
   BIRTHSTONES
   CELEBRATIONS
   FAITH
   FAMILY
   FOOD
   INITIALS
   LOVE
   MUSIC
   SORORITY
   VINTAGE
   NUMBERS
   ACCENT STONES
DANGLES
LIVING LOCKETS
PLATES
**SOHO COLLECTION**
CHAINS
DANGLES
**WISH LOCKETS**
SHOP COLLECTION



CRYSTAL DOG BONE
$5.00



CAT
$5.00



DOG
$5.00



CRYSTAL PAW
$5.00





I LOVE MY CAT
$5.00

I LOVE MY DOG
$5.00

CRYSTAL BUTTERFLY
$5.00

LADYBUG
$5.00







HORSE
$5.00

ELEPHANT
$5.00

ENAMEL OWL
$5.00

SEA TURTLE
$5.00

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE ›



THE PRODUCTS ›



THE OPPORTUNITY ›



THE STORY ›

FAQ   |   CONTACT US   |   PRIVACY   |   FACEBOOK   |   TWITTER   |   DESIGNER LOGIN

Origami: Owl



south hill
DESIGNS

Default.aspx)

## Store

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

---

### View All Products
(ProductList.aspx)

**Lockets** (ProductList.aspx?

**wid=1&wcid=33)**

**Coins** (ProductList.aspx?

**wid=1&wcid=35)**

▼ **Charms**

**Animals
(ProductList.aspx?
wid=1&wcid=16&charms=16)**

Birthstones (ProductList.aspx?
wid=1&wcid=17&charms=17)

Causes (ProductList.aspx?
wid=1&wcid=20&charms=20)

Celebrations
(ProductList.aspx?
wid=1&wcid=21&charms=21)

Faith (ProductList.aspx?
wid=1&wcid=23&charms=23)

Family (ProductList.aspx?
wid=1&wcid=22&charms=22)

Food (ProductList.aspx?
wid=1&wcid=24&charms=24)

Hobbies and Occupations
(ProductList.aspx?
wid=1&wcid=25&charms=25)

Letters (ProductList.aspx?
wid=1&wcid=15&charms=15)

Love (ProductList.aspx?
wid=1&wcid=26&charms=26)

Music (ProductList.aspx?
wid=1&wcid=27&charms=27)

Numeric (ProductList.aspx?
wid=1&wcid=28&charms=28)

Sports/Athletics
(ProductList.aspx?
wid=1&wcid=29&charms=29)

Travel (ProductList.aspx?
wid=1&wcid=30&charms=30)

Vintage (ProductList.aspx?
wid=1&wcid=31&charms=31)

**Droplets** (ProductList.aspx?

**wid=1&wcid=34)**

**Chains** (ProductList.aspx?

**wid=1&wcid=32)**

**Party Tools
(ProductList.aspx?

wid=1&wcid=36)**

---

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

**12 product(s) found**

Sort By: --- Choose ---

Items 1-12 of 12

Show 24 per page



(ProductDetail.aspx?
item=CA-AN-2003)
CRYSTAL DOG BONE
(ProductDetail.aspx?
item=CA-AN-2003)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-AN-2004)
CRYSTAL PAW
(ProductDetail.aspx?
item=CA-AN-2004)

**$5.00**

Add to Cart

(ProductDetail.aspx?
item=CA-AN-2005)
DOG
(ProductDetail.aspx?
item=CA-AN-2005)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-AN-2007)
ENAMEL OWL
(ProductDetail.aspx?
item=CA-AN-2007)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-AN-2010)
I LOVE MY DOG
(ProductDetail.aspx?
item=CA-AN-2010)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-AN-2013)
BLACK DOG PAWS ON
RED HEART
(ProductDetail.aspx?
item=CA-AN-2013)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-AN-2015)
MONKEY HEAD
(ProductDetail.aspx?
item=CA-AN-2015)

**$5.00**

Add to Cart



(ProductDetail.aspx?
item=CA-AN-2012)
SEA TURTLE
(ProductDetail.aspx?
item=CA-AN-2012)

**$5.00**

Add to Cart



item=DS-1360)
GOLD DOG BONE
(ProductDetail.aspx?
item=DS-1360)

**$5.00**

Add to Cart



item=571)
DOG PAW
(ProductDetail.aspx?
item=571)

**$5.00**

Add to Cart



item=CA-AN-2014)
BEE
(ProductDetail.aspx?
item=CA-AN-2014)

**$5.00**

Add to Cart

item=CA-AN-2009)
I LOVE MY CAT
(ProductDetail.aspx?
item=CA-AN-2009)

**$5.00**

Add to Cart



shop now (ProductList.aspx)       join today (EnrollmentPacks.aspx)

you are not currently logged in    sign into your account (http://www.southhilldesigns.com/office/)

Default.aspx)

# Store

Review your available products and add any desired items to your cart. To read more about a product, click on it's image or title.

home (Default.aspx)

who we are
(WhoVeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

View All Products
(ProductList.aspx)

Lockets (ProductList.aspx?
wid=1&wcid=33)

Coins (ProductList.aspx?
wid=1&wcid=35)

▶ Charms

Droplets (ProductList.aspx?
wid=1&wcid=34)

Chains (ProductList.aspx?
wid=1&wcid=32)

Party Tools
(ProductList.aspx?
wid=1&wcid=36)

## DOG PAW
SKU: 571

Your Price:
$5.00

Quantity:
1

Add to Cart

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

## now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)

# EXHIBIT 10

NOT LOGGED IN. SIGN IN TO MY ACCOUNT   |   DESIGNER LOGIN

SHCP   JCIN

HOME          OUR STORY          LIVING LOCKETS          SOHO COLLECTION          WISH LOCKETS          JOIN OUR TEAM

## OUR STORY



Origami Owl's story starts with a teenager and a dream. Our company was founded by 14 year-old Isabella in the fall of 2010. Fueled by a goal to raise enough money to buy a car for her 16th birthday, she started the business with $350 worth of babysitting money and a matched contribution from her parents. She sold her unique line of personalized jewelry at home parties and events and quickly realized that this brand has an energy all its own. People absolutely love creating and wearing personalized jewelry that has meaning and is special to them.

*"Origami Owl's story starts with a teenager and a dream"*

Origami Owl's success has catapulted since its inception in 2010. Today our signature jewelry collections are available online and through our trained Independent Designers, who sell our products exclusively at home parties and events-just as Isabella did from the very beginning! Our parties are a fun way to bring together a group of friends for a unique, memorable and highly personalized experience.

*" If you can dream it, you can do it "*

With Isabella as our inspiration, we at Origami Owl are strongly united in the core belief that: if you can dream it, you can do it. Whether you aspire to raise money to further your education, buy your first home or go on a dream vacation-it's all possible with hard work and dedication.

*Ready to make your own dreams a reality?* We're offering up a limited number of exclusive opportunities to join the Origami Owl team! Set your own hours, work at your own pace, earn extra money and sell our unique product line.

WANT TO LEARN MORE?

YOU TELL STORIES WITH WORDS... *we tell stories with jewelry.* LEARN MORE







FAQ      |      CONTACT US      |      PRIVACY      |      FACEBOOK      |      TWITTER      |      DESIGNER LOGIN

â ORIGAMI OWL, LLC 2012. ALL RIGHTS RESERVED.

# EXHIBIT 11

south hill DESIGNS

shop now (ProductList.aspx)          join today (EnrollmentPacks.aspx)

you are not currently logged in   sign into your account (http://www.southhilldesigns.com/office/)

Who We Are   Mission (mission.aspx)   Our Story (ourstory.aspx)   Team (team.aspx)

Default.aspx)

home (Default.aspx)

who we are
(WhoWeAre.aspx)

make jewelry
(MakeJewelry.aspx)

host parties
(HostParties.aspx)

earn money
(EarnMoney.aspx)

contact us
(ContactUs.aspx)

you get together with friends
and create one-of-a-kind jewelry
for yourself or someone you
love

now this is fun!

© 2012 South Hill Designs
Inc. All Rights Reserved.

terms and conditions
(TermsOfUse.aspx)

give us feedback
(Feedback.aspx)



**Everybody Has A Story!**

Jewelry is one of the best-loved ways for a woman to express herself. How much more exciting to create your own personal jewelry — to let the beautiful things you wear tell the world what matters to you.

That's the purpose of South Hill Designs, a jewelry company like no other.

On this site, you can learn all about our fabulous "Share Your Story" jewelry. (makejewelry.aspx) You can create and buy. (makejewelry.aspx) your own unique pieces, right here online. And you can find out how to get FREE jewelry by hosting a South Hill Party (hostparties.aspx).

If you'd like to earn some extra cash (earnmoney.aspx), or even build a full-time business (earnmoney.aspx), you can do that too with South Hill.

**What To Do Next...It's EASY!**
**Simply talk to the person who showed you this site.**

**Don't know a South Hill Artist? No problem**
**click here and we'll find one for you. (contactus.aspx)**

The South Hill Mission (mission.aspx) | Our Own Story (ourstory.aspx) | South Hill People (team.aspx)

# EXHIBIT 12

**community**

**shopping**

# south ✿ hill
DESIGNS

home
who we are
make jewelry
host parties
earn money
contact us

you get together with friends and
create one-of-a-kind jewelry for
yourself or someone you love

*now this is fun!*

© 2012 South Hill Designs
all rights reserved

terms and conditions
give us feedback

*Make Jewelry*



## Share Your Story — Wear Your Story

If you like expressing yourself with jewelry, you'll love creating "Share Your Story" jewelry with South Hill.

It's **easy!** You don't need any craft skill... It's **fun!** You'll enjoy the process, whether you make the jewelry at a party or do it here online.... It's **fulfilling!** The jewelry you make is stunningly beautiful *and* completely personal to you.

**Six Easy Steps**

Ready to "Share Your Story"? Here's how it works:

| | |
|---|---|
| Step 1: Choose your <u>Locket</u> | Step 4: Pick a <u>Chain</u> |
| Step 2: Choose your <u>Coin</u> | Step 5: Add <u>Droplets</u> |
| Step 3: Choose your <u>Charms</u> | Step 6: Wear and Enjoy! |

# EXHIBIT 13

*Urigami Owl* (handwritten)

Transaction Date: _____

### Notice of Cancellation

You may CANCEL this transaction, without penalty or obligation, within (3) THREE BUSINESS DAYS, (30 days for Alaska), from the above date. If you cancel, any property traded in, any payments made by you under the contract or sale, and any negotiable instrument executed by you will be returned within TEN BUSINESS DAYS following receipt by the seller of your cancellation notice, and any security interest arising out of the transaction will be cancelled. If you cancel, you must make available to the seller at your residence, in substantially as good condition as when received, any goods delivered to you under this contract or sale, or you may, if you wish, comply with the instructions of the seller regarding the return shipment of the goods at the seller's expense and risk. If you do make the goods available to the seller and the seller does not pick them up within 20 days of the date of your Notice of Cancellation, you may retain or dispose of the goods without any further obligation. If you fail to make the goods available to the seller, or if you agree to return the goods to the seller and fail to do so, then you remain liable for performance of all obligations under the contract. To cancel the transaction, mail or deliver a signed and dated copy of this Notice of Cancellation or any other written notice, to the independent Origami Owl™ Designer whose name and address appears on the front side of this form NOT LATER THAN MIDNIGHT of the third business day after the order date.

I HEREBY CANCEL THIS TRANSACTION.
DATE: _____ BUYERS SIGNATURE: _____

### Purchases Made from an Origami Owl™ Custom Jewelry Designer

Origami Owl™ Designers are independent contractors and are not employees of Origami Owl™. Your Designer will provide you with a copy of your order, which you should retain for your personal records.

*Warranty, Exchanges and Refunds - Please See Below for Warranty and Exchange Policy:*

### Within 30 Days

You can choose to exchange the item or receive a refund, less the cost of shipping and handling, if you request the refund within 30 days of shipment and the product is received at the Origami Owl™ Returns Center within an additional 7 days. Items that have been worn are not eligible for returns. Items not in their original packaging are subject to a 15% restocking fee. Items that are damaged within transit, break prior to wearing; have a manufacturing defect or are missing from the shipment which are reported by you to the Origami Owl™ Returns Center within 30 days of shipment are eligible for exchange or refund if received in the Returns Center within 7 days of reporting.

### Examples of manufacturer defect:

---Non-functional clasp
---Abnormal discolorations (beyond normal variations in natural stone colors or tarnishing from wear or time)
---Jump ring or chain link that is not closed properly
---Different from described length
---Epoxy (adhesive glass or crystals are loose)

*This warranty does not cover merchandise damaged through normal wear, accident or misuse (wearing in water, etc). Upon receipt of your order, please check it carefully for accuracy.*

ALL OTHER WARRANTIES AND GUARANTEES ARE EXPRESSLY DISCLAIMED, INCLUDING WARRANTIES FOR FITNESS FOR PURPOSE.

### For any discrepancies or returns

Please contact your Origami Owl™ Designer.

### Sales Tax on Shipping

Sales tax is applied to the total amount of the order in accordance with local tax laws. In the following states the taxable total may include charges for shipping: AL, AR, CO, CT, FL, GA, HI, IN, KS, KY, LA, MI, MN, MO, MS, NC, ND, NE, NJ, NM, NV, NY, OH, PA, RI, SC, SD, TN, TX, VT, WA, WI, WVA, WY.

### Delivery

We ship through UPS or the best carrier available. Product is usually shipped within seven business days from the date the order is received from the Designer at the Origami Owl™ Distribution Center. Origami Owl™ shall not be held responsible for any delay in shipment that is caused in whole or in part by circumstances beyond Origami Owl's™ control.

### Limitations

Origami Owl™ reserves the right to substitute merchandise of similar quality and value for items that are discontinued or out of stock. Actual jewelry may vary slightly in size and color from the images shown online or in printed materials.

### Privacy

Origami Owl™ greatly respects your privacy. We will not sell your information or share it with others. Ever.

Returns Center Address: Origami Owl, 410 SOUTH BENSON LANE, SUITE 1 Chandler, AZ 85224
Email: customercare@origamiowl.com

US 7/12

# EXHIBIT 14

Transaction Date: _____

**Notice of Cancellation**

You may CANCEL this transaction, without any penalty or obligation, within THREE BUSINESS DAYS from the above date. If you cancel, any property traded in, any payments made by you under the contract or sale, and any negotiable instrument executed by you will be returned within TEN BUSINESS DAYS following receipt by the seller of your cancellation notice, and any security interest arising out of the transaction will be cancelled. If you cancel, you must make available to the seller at your residence, in substantially as good condition as when received, any goods delivered to you under this contract or sale; or you may, if you wish, comply with the instructions of the seller regarding the return shipment of the goods at the seller's expense and risk. If you do make the goods available to the seller and the seller does not pick them up within 20 days of the date of your notice of cancellation, you may retain or dispose of the goods without any further obligation. If you fail to make the goods available to the seller, or if you agree to return the goods to the seller and fail to do so, then you remain liable for performance of all obligations under the contract. To cancel this transaction, mail or deliver a signed and dated copy of this Notice of Cancellation or any other written notice, or send a telegram, to the independent South Hill Designs Artist whose name and address appears on the front side of this form NOT LATER THAN MIDNIGHT of the third business day after the order date.

I HEREBY CANCEL THIS TRANSACTION.

DATE: _____   BUYERS SIGNATURE: _____

**Purchases Made from a South Hill Designs Artist**
South Hill Designs Artists are independent contractors and are not employees of South Hill Designs. Your Artist will provide you with a copy of your order, which you should retain for your personal records.

*Warranty, Exchanges and Refunds – Please See Below for Warranty and Exchange Policy:*

**Within 30 Days**
You can choose to exchange the item or receive a refund, less the cost of shipping, if you request the refund within 30 days of shipment and the product is received at the South Hill Designs Returns Center within an additional 7 days. Items that have been worn are not eligible for returns. Items not in their original packaging are subject to a 15% restocking fee. Items that are damaged within transit, break prior to wearing; have a manufacturing defect or are missing from the shipment, which are reported by you to the South Hill Designs Returns Center within 30 days of shipment, are eligible for exchange or refund if received in the Returns Center within 7 days of reporting.

**Between 31-90 Days**
You may make an exchange or receive a merchandise credit. Items that are damaged within transit or break prior to wearing and reported within 90 days are eligible for exchange or product purchase credit.

**Examples of manufacturer defect:**
----Non-functional clasp
----Abnormal discolorations (beyond normal variations in natural stone colors or tarnishing from wear or time)
----Chain link or lobster clasp that is not closing properly or different from described length

*South Hill Designs Warranty does not cover merchandise damaged through normal wear, shattered glass due to mishandling or damages caused by exposure to liquids.*

*Upon receipt of your order, please review it carefully for accuracy.* For any discrepancies or returns, please contact your South Hill Designs Independent Artist.

ALL OTHER WARRANTIES AND GUARANTEES ARE EXPRESSLY DISCLAIMED.

**Sales Tax on Shipping**
Sales tax is applied to the total amount of the order in accordance with local tax laws. In the following states the taxable total may include charges for shipping: AL, AR, CO, CT, FL, GA, HI, IN, KS, KY, LA, MI, MN, MO, MS, NC, ND, NE, NJ, NM, NV, NY, OH, PA, RI, SC, SD, TN, TX, VT, WA, WI, WVA, WY.

**Delivery**
We ship through Federal Express or the best carrier available. Product is usually shipped to deliver within seven business days from the date the order is received from the Artist at the South Hill Designs Home Office. South Hill Designs shall not be responsible for any delay in shipment that is caused in whole or in part by circumstances beyond South Hill Designs control.

**Limitations**
South Hill Designs reserves the right to substitute merchandise of similar quality and value for items that are discontinued or out of stock. Actual jewelry may vary slightly in size and color from the images shown online or in printed materials.

**Privacy**
South Hill Designs does not, nor will not ever sell your personal information or share it with others.

**Returns Center address:** South Hill Designs, 15230 N Hayden Road, Suite 101, Scottsdale, AZ 85260
Email: returns@SouthHillDesigns.com

# EXHIBIT 15



my little sister. She is loving it :)



**Rochelle Britton Jungk**                    3/20/12

Very cool.  I've been with co since nov.  love my job



**Steffani Brown**                            6:54 PM

Hi Rochelle. My sister started a similar company with better incentives/pay plus benefits if you are interested. All of your same inventory, better product, no glue in glass, better quality chains, more coins, no missing rhinestones and lockets that stay opened up while designing. Company launch next week. 480-710-0587



**Rochelle Britton Jungk**                    7:50 AM

What co is it?

Write a reply...                              Send

10/19/2012

# EXHIBIT 16





# welcome to **the forum**

HOME

WORK AT HOME JOBS

BUSINESS OPPORTUNITIES

ARTICLES

WAHM.COM FORUM

BUSINESS DIRECTORY

BLOG

**Get the WAHM**
# Newsletter

_SIGN UP_

WAHM Forums - WAHM.com  >  _Promote Your Business_  >  _Advertise Your Bus_
**New Origami Owl Living Lockets Rival?**

| Register | FAQ | Community ⌐ | Calendar |
| --- | --- | --- | --- |

**Welcome to the WAHM Forums - WAHM.com.**





Ads by Google
### Starting A Small Business
_Learn from leading SMB experts.
Get resources for success on us!_
_coxblue.com_

### Children's Gym Franchise
_Own your own Great Play gym
for kids. An innovative new brand!_
_www.greatplay.com/franchise_

**Post Reply**      Like  0      _ShareThis_

🖼 10-23-2012, 04:44 PM

_nv93446_ ⚙
_Senior Member_

📄 **New Origami Owl Living Lockets Rival?**

AdChoices ▷

**$8,000/mo Working at Home**
USAweekly.org
$37-$47/hr Real Work at home
Job Requirements: Must Have
Computer.

**Work at Home Job (2012)**
Daily47.com
Can You Type? You Can Earn
$629/day Working at Home.
Hiring Now!

**Work at Home (No Fee)**
TheDailyFinance.org
Work at Home - $629/day.
Flexible Schedule. No Scam.
Start Here!

**Get Paid $90 Per Survey?**
SurveyMoneyMachines.com
Easy Money At Home - Try It
Now! Take Surveys and Get Paid
(Free)

**Free Start - Work at Home**
www.NextJobatHome.com
Processing Jobs from Home. No
Fees! Free Membership.

Want your ad here?
Contact us for more
information about our
advertising opportunities.

Ads by Google
Work at Home JobsBusiness
PlaningBusiness Plan
GuideHome Based
BusinessNew Business

My friend shared her new <u>company</u> in soft launch right now rivalling
concept and in fact, from the same manufacturer. I'm loving what sh
the waiting list, or competing with over 5000 current OO reps right n
me. I'm not a rep but as her friend, I have all the inside scoop 😊.

~Janette

Janette Stoll ~ #1 Sponsor & Top Leader for Verefina
http://jstoll.verefina.net

### Sponsored Links

**Small Business Marketing**
www.ConstantContact.com
We'll Help You Succeed. Learn How. 7-
of-10 Small Businesses Agree.

AdChoices ▷

**Work at Home - No Fee**
consumerspots.com/2012
$37-$47/hr Real Work at home Job
Requirements: Must Have Computer.

This ad is not displayed to registered and
Register your free account today and become

This ad will disappear if you login

**Home Based Business Leads**
BuyMLMLeads.com
Area Code Targeted. Great Quality. 100%
Replacement. Get Started Now !

**New Business Opportunity**
www.enigin.net
Start a New Energy Saving Business PLC
Seeks Partners in the USA

**Laptop Job - $34/Hr.**
www.LionBridge.com
Earn $34 per hour. Flexible. 2-3 hours per
day. Work at Home.

AdChoices ▷

Post Reply        Like   0      ShareThis

### Tags

jewelry, living, lockets, origami, owl

« Previous Thread | Next Threa

### Posting Rules

You **may not** post new threads
You **may not** post replies

**Browse the**

5 Tips to Boost Y

TWEET TWEET!
FOLLOW US ON TWITTER

| PRIVACY POLICY   SITEMAP   CONTACT WAHM.COM   ADVERTISE ON WAHM.COM   TERMS AND CONDITIONS   © INTERNET BRANDS, INC. | **Posting Rules**  *You* **may not** *post attachments* *You* **may not** *edit your posts* _____ *BB code is* **On** *Smilies are* **On** *[IMG] code is* **On** *HTML code is* **Off** *Trackbacks are* **Off** *Pingbacks are* **Off** *Refbacks are* **Off** | *How to Create Gr* *Home Business I* *Tough Choices: 5* *A Guide to Early* |

All times are GMT -7. The time now
is 04:20 PM.          *Forum Rules*

**Contact Us - WAHM.com - Archive - Top**

vBulletin® v3.8.7, Copyright ©2000-2012, vBulletin Solutions, Inc.
*Search Engine Friendly URLs by* vBSEO 3.6.0 PL2

Lifestyle • Parenting & Family
An Internet Brands, Inc. Property

**Ads by Google**

**How To Patent Your Idea**
3 Easy Steps To Patent & Make Money
Get Free Patent Kit & eBook Today!
www.InventionHome.com

**Silpada Jewelry**
Shop Jewelry Loved the World O\
Affordable & Stylish - Silpada!
www.mySilpada.com



# welcome to **the forum**

HOME

WORK AT HOME JOBS

BUSINESS OPPORTUNITIES

ARTICLES

WAHM.COM FORUM

BUSINESS DIRECTORY

BLOG

WAHM Forums - WAHM.com > Members List
nv93446's Profile

**Get the WAHM
Newsletter**

SIGN UP

Register        FAQ        Community ⤴        Calendar

## nv93446 ⚫
Senior Member
*Last Activity: Today 04:07 PM*

Visitor Messages    **About Me**    Statistics    Contact Info

### About nv93446

*Biography*
*I'm a WAHM- fanatic when it comes to jewelry and fashion. And passionate about organic products.*

*Location*
*Orange County, CA*

*Interests*
*Jewelry/fashion fanatic, avid reader, tennis obsessed, passionate about natural/organic products.*

*Occupation*
*Direct Sales/Party Plan*

### Signature

*Janette Stoll ~ #1 Sponsor & Top Leader for Verefina*
*http://jstoll.verefina.net*